**UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE: TERRORIST ATTACKS ON SEPTEMBER 11, 2001 | Civil Action No. 03 MDL 1570 (GBD) (SN)<br>ECF Case |

This document relates to: *All Actions*

**NOTICE OF APPEAL**

Notice is hereby given that Defendant Kingdom of Saudi Arabia ("Saudi Arabia") hereby appeals to the United States Court of Appeals for the Second Circuit from (1) each and every part of the Memorandum Decision and Order of the United States District Court for the Southern District of New York, dated August 28, 2025 (MDL ECF No. 11182 (Daniels, J.)) ("Renewed MTD Order") (a copy of which is attached as Exhibit A), denying Saudi Arabia's renewed motion to dismiss for lack of subject-matter jurisdiction pursuant to Federal Rule of Civil Procedure 12(b)(1); (2) each and every part of the Memorandum Decision and Order of the United States District Court for the Southern District of New York, dated August 28, 2025 (MDL ECF No. 11180 (Daniels, J.)) ("Rule 72 Order") (a copy of which is attached as Exhibit B), overruling Saudi Arabia's Rule 72 objections to Magistrate Judge Netburn's December 11, 2024 Opinion & Order (MDL ECF No. 10615) (a copy of which is attached as Exhibit C); and (3) each and every opinion and order upon which said Renewed MTD Order and Rule 72 Order are based, including the Memorandum Decision and Order of the United States District Court for the Southern District of New York, dated March 28, 2018 (MDL ECF No. 3946 (Daniels, J.)) ("MTD Order") (a copy of which is attached as Exhibit D), denying Saudi Arabia's motion to dismiss for lack of subject-matter jurisdiction pursuant to Federal Rule of Civil Procedure 12(b)(1).

Date: September 8, 2025

Respectfully submitted,

/s/ *Michael K. Kellogg*

Michael K. Kellogg
Mark C. Hansen
Gregory G. Rapawy
Andrew C. Shen
KELLOGG, HANSEN, TODD, FIGEL
& FREDERICK, P.L.L.C.
1615 M Street, N.W., Suite 400
Washington, D.C. 20036
(202) 326-7900
(202) 326-7999 (fax)

*Attorneys for the Kingdom of Saudi Arabia*

**CERTIFICATE OF SERVICE**

I hereby certify that, on September 8, 2025, I caused a copy of the foregoing document to be served electronically pursuant to the Court's ECF system.

/s/ *Michael K. Kellogg*
Michael K. Kellogg

*Attorney for the Kingdom of Saudi Arabia*

APPEAL,HABEAS,CASREF,ECF,MOTREF

# U.S. District Court
# Southern District of New York (Foley Square)
# CIVIL DOCKET FOR CASE #: 1:03−md−01570−GBD−SN

In Re: Terrorist Attacks on September 11, 2001
Assigned to: Judge George B. Daniels
Referred to: Magistrate Judge Sarah Netburn
Related Cases: 1:20−cv−09376−GBD−SN
1:20−cv−10366−GBD−SN
1:20−cv−10460−GBD−SN
1:20−cv−10720−GBD−SN
1:20−cv−09387−GBD−SN
1:20−cv−10615−GBD−SN
1:20−cv−10657−GBD−SN
1:20−cv−10902−GBD−SN
1:21−cv−01394−GBD−SN
1:21−cv−03505−GBD−SN
1:21−cv−06247−GBD−SN
1:21−cv−07679−GBD−SN
1:04−cv−07065−GBD−SN
1:04−cv−06105−GBD−SN
1:04−cv−07279−GBD−SN
1:04−cv−07280−GBD−SN
1:04−cv−07281−GBD−FM
1:21−cv−10239−GBD−SN
1:22−cv−01188−GBD−SN
1:20−mc−00740−GBD−SN
1:03−cv−09848−GBD−SN
1:04−cv−01922−GBD−SN
1:04−cv−01923−GBD−SN
1:04−cv−07216−GBD−SN
1:22−cv−03228−GBD−SN
1:22−cv−03100−GBD−SN
1:01−cv−10132−GBD−SN
1:22−cv−05193−GBD−SN
1:09−cv−07055−GBD−SN
1:22−cv−07739−GBD−SN
1:11−cv−07550−GBD−SN
1:22−cv−10823−GBD−SN
1:16−cv−07853−GBD−SN
1:16−cv−07456−GBD−SN
1:23−cv−02844−GBD−SN
1:16−cv−09937−GBD−SN
1:16−cv−08884−GBD−SN
1:16−cv−08884−GBD−SN
1:16−cv−09663−GBD−SN
1:17−cv−00117−GBD−SN
1:17−cv−00348−GBD−SN
1:15−cv−09903−GBD−SN
1:17−cv−00450−GBD−SN
1:16−cv−08070−GBD−SN

Date Filed: 12/10/2003
Jury Demand: Both
Nature of Suit: 360 P.I.: Other
Jurisdiction: Federal Question

1:23−cv−02845−GBD−SN
1:23−cv−02846−GBD−SN
1:17−cv−02129−GBD−SN
1:17−cv−02003−GBD−SN
1:17−cv−02651−GBD−SN
1:23−cv−03246−GBD−SN
1:17−cv−03810−GBD−SN
1:17−cv−03887−GBD−SN
1:17−cv−03908−GBD−SN
1:17−cv−04201−GBD−SN
1:17−cv−06123−GBD−SN
1:17−cv−05471−GBD−SN
1:17−cv−05174−GBD−SN
1:17−cv−06519−GBD−SN
1:17−cv−07317−GBD−SN
1:17−cv−07914−GBD−SN
1:17−cv−08617−GBD−SN
1:18−cv−00538−GBD−SN
1:18−cv−00947−GBD−SN
1:18−cv−03162−GBD−SN
1:02−cv−06978−GBD−SN
1:02−cv−07209−GBD−SN
1:02−cv−07214−GBD−SN
1:02−cv−07230−GBD−SN
1:18−cv−03353−GBD−SN
1:18−cv−05306−GBD−SN
1:18−cv−05373−GBD−SN
1:18−cv−05339−GBD−SN
1:18−cv−05383−GBD−SN
1:18−cv−05331−GBD−SN
1:18−cv−05321−GBD−SN
1:18−cv−05320−GBD−SN
1:18−cv−06922−GBD−SN
1:18−cv−07306−GBD−SN
1:18−cv−07509−GBD−SN
1:18−cv−08297−GBD−SN
1:18−cv−07030−GBD−SN
1:18−cv−10820−GBD−SN
1:18−cv−10779−GBD−SN
1:18−cv−11033−GBD−SN
1:18−cv−11305−GBD−SN
1:18−cv−11340−GBD−SN
1:18−cv−11293−GBD−SN
1:18−cv−11289−GBD−SN
1:18−cv−11259−GBD−SN
1:18−cv−11257−GBD−SN
1:18−cv−11253−GBD−SN
1:18−cv−11251−GBD−SN
1:18−cv−11250−GBD−SN
1:18−cv−11212−GBD−SN
1:18−cv−11191−GBD−SN
1:18−cv−11051−GBD−SN

1:18−cv−11157−GBD−SN
1:18−cv−11144−GBD−SN
1:18−cv−11140−GBD−SN
1:18−cv−11375−GBD−SN
1:18−cv−11345−GBD−SN
1:18−cv−11314−GBD−SN
1:18−cv−11311−GBD−SN
1:18−cv−11308−GBD−SN
1:18−cv−11274−GBD−SN
1:18−cv−11382−GBD−SN
1:18−cv−11426−GBD−SN
1:18−cv−11429−GBD−SN
1:18−cv−11416−GBD−SN
1:18−cv−11392−GBD−SN
1:18−cv−11489−GBD−SN
1:18−cv−11516−GBD−SN
1:18−cv−11519−GBD−SN
1:18−cv−11500−GBD−SN
1:18−cv−11525−GBD−SN
1:18−cv−11493−GBD−SN
1:18−cv−11527−GBD−SN
1:18−cv−11417−GBD−SN
1:18−cv−11573−GBD−SN
1:18−cv−11578−GBD−SN
1:18−cv−11582−GBD−SN
1:18−cv−11583−GBD−SN
1:18−cv−11584−GBD−SN
1:18−cv−11509−GBD−SN
1:18−cv−11504−GBD−SN
1:18−cv−11464−GBD−SN
1:18−cv−11483−GBD−SN
1:18−cv−11485−GBD−SN
1:18−cv−11486−GBD−SN
1:18−cv−11488−GBD−SN
1:18−cv−11515−GBD−SN
1:18−cv−11575−GBD−SN
1:18−cv−11619−GBD−SN
1:18−cv−11624−GBD−SN
1:18−cv−11664−GBD−SN
1:18−cv−11695−GBD−SN
1:18−cv−11685−GBD−SN
1:18−cv−11757−GBD−SN
1:18−cv−11762−GBD−SN
1:18−cv−11785−GBD−SN
1:18−cv−11769−GBD−SN
1:18−cv−11870−GBD−SN
1:18−cv−11727−GBD−SN
1:18−cv−11810−GBD−SN
1:18−cv−11812−GBD−SN
1:18−cv−11833−GBD−SN
1:18−cv−11814−GBD−SN
1:18−cv−11834−GBD−SN

1:18−cv−11841−GBD−SN
1:18−cv−11831−GBD−SN
1:18−cv−11874−GBD−SN
1:18−cv−11800−GBD−SN
1:18−cv−11849−GBD−SN
1:18−cv−11854−GBD−SN
1:18−cv−11346−GBD−SN
1:18−cv−11479−GBD−SN
1:18−cv−11481−GBD−SN
1:18−cv−11724−GBD−SN
1:18−cv−12341−GBD−SN
1:18−cv−12343−GBD−SN
1:18−cv−12344−GBD−SN
1:18−cv−12346−GBD−SN
1:18−cv−11878−GBD−SN
1:18−cv−11880−GBD−SN
1:18−cv−11885−GBD−SN
1:18−cv−11886−GBD−SN
1:18−cv−12347−GBD−SN
1:18−cv−11899−GBD−SN
1:18−cv−11904−GBD−SN
1:18−cv−11911−GBD−SN
1:18−cv−11921−GBD−SN
1:18−cv−12348−GBD−SN
1:18−cv−11926−GBD−SN
1:18−cv−12349−GBD−SN
1:18−cv−12350−GBD−SN
1:18−cv−12351−GBD−SN
1:18−cv−11361−GBD−SN
1:18−cv−12352−GBD−SN
1:18−cv−12353−GBD−SN
1:18−cv−12354−GBD−SN
1:18−cv−12358−GBD−SN
1:23−cv−07283−GBD−SN
1:18−cv−12360−GBD−SN
1:25−cv−05971−GBD−SN
1:18−cv−12362−GBD−SN
1:18−cv−11927−GBD−SN
1:18−cv−11929−GBD−SN
1:18−cv−11941−GBD−SN
1:18−cv−11942−GBD−SN
1:18−cv−11944−GBD−SN
1:18−cv−11946−GBD−SN
1:18−cv−11949−GBD−SN
1:18−cv−11950−GBD−SN
1:18−cv−11422−GBD−SN
1:18−cv−11423−GBD−SN
1:18−cv−12367−GBD−SN
1:18−cv−12368−GBD−SN
1:18−cv−12369−GBD−SN
1:18−cv−12370−GBD−SN
1:18−cv−12372−GBD−SN

1:18−cv−12374−GBD−SN
1:18−cv−12375−GBD−SN
1:18−cv−12376−GBD−SN
1:18−cv−12377−GBD−SN
1:18−cv−12378−GBD−SN
1:18−cv−12381−GBD−SN
1:18−cv−12383−GBD−SN
1:18−cv−12387−GBD−SN
1:18−cv−12398−GBD−SN
1:18−cv−12399−GBD−SN
1:18−cv−12402−GBD−SN
1:19−cv−00003−GBD−SN
1:19−cv−00025−GBD−SN
1:19−cv−00026−GBD−SN
1:19−cv−00027−GBD−SN
1:19−cv−00028−GBD−SN
1:19−cv−00030−GBD−SN
1:19−cv−00039−GBD−SN
1:19−cv−00041−GBD−SN
1:19−cv−00044−GBD−SN
1:19−cv−00045−GBD−SN
1:19−cv−00048−GBD−SN
1:19−cv−00050−GBD−SN
1:18−cv−12043−GBD−SN
1:18−cv−11431−GBD−SN
1:18−cv−11951−GBD−SN
1:18−cv−11964−GBD−SN
1:18−cv−11965−GBD−SN
1:18−cv−11966−GBD−SN
1:18−cv−12044−GBD−SN
1:18−cv−11967−GBD−SN
1:18−cv−12052−GBD−SN
1:18−cv−11969−GBD−SN
1:18−cv−11970−GBD−SN
1:18−cv−11971−GBD−SN
1:18−cv−12060−GBD−SN
1:18−cv−11983−GBD−SN
1:18−cv−11992−GBD−SN
1:18−cv−11996−GBD−SN
1:18−cv−12001−GBD−SN
1:18−cv−12005−GBD−SN
1:18−cv−12067−GBD−SN
1:18−cv−12009−GBD−SN
1:18−cv−12010−GBD−SN
1:18−cv−12026−GBD−SN
1:18−cv−12030−GBD−SN
1:18−cv−12034−GBD−SN
1:18−cv−12039−GBD−SN
1:18−cv−12071−GBD−SN
1:18−cv−12085−GBD−SN
1:18−cv−12100−GBD−SN
1:18−cv−12109−GBD−SN

1:18−cv−12114−GBD−SN
1:18−cv−12118−GBD−SN
1:18−cv−11433−GBD−SN
1:18−cv−12141−GBD−SN
1:18−cv−11459−GBD−SN
1:18−cv−12143−GBD−SN
1:18−cv−11484−GBD−SN
1:18−cv−12144−GBD−SN
1:18−cv−11517−GBD−SN
1:18−cv−11532−GBD−SN
1:18−cv−12041−GBD−SN
1:18−cv−12145−GBD−SN
1:18−cv−12224−GBD−SN
1:18−cv−11888−GBD−SN
1:18−cv−11890−GBD−SN
1:18−cv−11891−GBD−SN
1:18−cv−11892−GBD−SN
1:18−cv−11893−GBD−SN
1:18−cv−11896−GBD−SN
1:18−cv−11580−GBD−SN
1:18−cv−12256−GBD−SN
1:18−cv−12257−GBD−SN
1:18−cv−12270−GBD−SN
1:18−cv−12272−GBD−SN
1:18−cv−11645−GBD−SN
1:18−cv−11713−GBD−SN
1:18−cv−11717−GBD−SN
1:18−cv−11743−GBD−SN
1:18−cv−12274−GBD−SN
1:18−cv−12275−GBD−SN
1:18−cv−12276−GBD−SN
1:18−cv−12277−GBD−SN
1:18−cv−11745−GBD−SN
1:18−cv−11748−GBD−SN
1:18−cv−12280−GBD−SN
1:18−cv−12286−GBD−SN
1:18−cv−11754−GBD−SN
1:18−cv−12291−GBD−SN
1:18−cv−12294−GBD−SN
1:18−cv−11755−GBD−SN
1:18−cv−12298−GBD−SN
1:18−cv−11761−GBD−SN
1:18−cv−11768−GBD−SN
1:18−cv−11772−GBD−SN
1:18−cv−11773−GBD−SN
1:18−cv−11775−GBD−SN
1:18−cv−11776−GBD−SN
1:18−cv−11780−GBD−SN
1:18−cv−11781−GBD−SN
1:18−cv−11784−GBD−SN
1:18−cv−11795−GBD−SN
1:18−cv−11798−GBD−SN

1:18−cv−11803−GBD−SN
1:18−cv−11804−GBD−SN
1:18−cv−11837−GBD−SN
1:18−cv−11839−GBD−SN
1:18−cv−11847−GBD−SN
1:18−cv−11855−GBD−SN
1:18−cv−11856−GBD−SN
1:18−cv−11857−GBD−SN
1:18−cv−11862−GBD−SN
1:18−cv−11867−GBD−SN
1:18−cv−12301−GBD−SN
1:18−cv−11868−GBD−SN
1:18−cv−11872−GBD−SN
1:18−cv−12305−GBD−SN
1:18−cv−11875−GBD−SN
1:18−cv−11876−GBD−SN
1:18−cv−12309−GBD−SN
1:18−cv−12318−GBD−SN
1:18−cv−12322−GBD−SN
1:18−cv−12336−GBD−SN
1:18−cv−12337−GBD−SN
1:18−cv−12338−GBD−SN
1:18−cv−12339−GBD−SN
1:18−cv−11774−GBD−SN
1:18−cv−11909−GBD−SN
1:18−cv−11866−GBD−SN
1:18−cv−11910−GBD−SN
1:18−cv−11939−GBD−SN
1:18−cv−12015−GBD−SN
1:18−cv−12273−GBD−SN
1:18−cv−12326−GBD−SN
1:18−cv−12328−GBD−SN
1:18−cv−12334−GBD−SN
1:18−cv−12335−GBD−SN
1:19−cv−00012−GBD−SN
1:19−cv−00031−GBD−SN
1:19−cv−00040−GBD−SN
1:19−cv−11767−GBD−SN
1:19−cv−11776−GBD−SN
1:19−cv−11865−GBD−SN
1:20−cv−00266−GBD−SN
1:20−cv−00315−GBD−SN
1:20−cv−00340−GBD−SN
1:20−cv−00412−GBD−SN
1:20−cv−00415−GBD−SN
1:20−cv−00416−GBD−SN
1:20−cv−00355−GBD−SN
1:20−cv−00411−GBD−SN
1:20−cv−00354−GBD−SN
1:23−cv−05790−GBD−SN
1:23−cv−07164−GBD−SN
1:23−cv−07328−GBD−SN

1:23−cv−07391−GBD−SN
1:23−cv−07736−GBD−SN
1:23−cv−07733−GBD−SN
1:23−cv−08305−GBD−SN
1:23−cv−08585−GBD−SN
1:23−cv−10824−GBD−SN
1:24−cv−04715−GBD−SN
1:24−cv−05520−GBD−SN
1:24−cv−07824−GBD−SN

Case in other court: U.S. Court of Appeals, Second Circuit, 17−04035

Cause: 28:1391 Personal Injury

**In Re**

**Melinda Walker**
*Individually;*

represented by

**Daniel O. Rose**
Kreindler & Kreindler LLP
485 Lexington Avenue
Ste 28th Floor
New York, NY 10017
212−973−3414
Email: drose@kreindler.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Ashton**
*as Administrator of the Estate of Thomas Ashton, deceased and on behalf of all survivors of Thomas Ashton*

represented by

**Andrew Joseph Maloney**
Kreindler & Kreindler
750 Third Avenue
New York, NY 10017
212−973−3438
Fax: 212−972−9432
Email: amaloney@kreindler.com
*LEAD ATTORNEY*

**Blanca I. Rodriguez**
Kreindler & Kreindler
100 Park Avenue
New York, NY 10017−5590
(212) 687−8181
*LEAD ATTORNEY*

**Brian J. Alexander**
Kreindler & Kreindler LLP
485 Lexington Avenue
Ste 28th Floor
New York, NY 10017
212−687−8181
Fax: 212−942−9432
Email: balexander@kreindler.com
*LEAD ATTORNEY*

**David Beekman**
Kreindler & Kreindler
750 Third Avenue
New York, NY 10017
(212) 973−3460
Fax: (212) 972−9432
Email: dbeekman@kreindler.com
*LEAD ATTORNEY*

**David Charles Cook**
Kreindler & Kreindler LLP

485 Lexington Avenue
New York, NY 10017−2629
212−687−8181
Fax: 212−972−9432
Email: dcook@kreindler.com
*LEAD ATTORNEY*

**Francis Gerard Fleming**
Kreindler & Kreindler
750 Third Avenue
New York, NY 10017
(212)−687−8181
Fax: (212)−972−9432
Email: ffleming@kreindler.com
*LEAD ATTORNEY*

**James P. Kreindler**
Kreindler & Kreindler LLP
485 Lexington Avenue
Ste 28th Floor
New York, NY 10017
212−687−8181
Fax: 212−972−9432
Email: jkreindler@kreindler.com
*LEAD ATTORNEY*

**Justin Timothy Green**
Kreindler & Kreindler
750 Third Avenue
New York, NY 10017
212−687−8181
Fax: 212−972−9432
Email: JGreen@kreindler.com
*LEAD ATTORNEY*

**Lee S. Kreindler**
Kreindler & Kreindler
100 Park Avenue
New York, NY 10017−5590
(212) 687−8181
*LEAD ATTORNEY*

**Marc S. Moller**
Kreindler & Kreindler
750 Third Avenue
New York, NY 10017
(212) 687−8181
Fax: (212)972−9432
*LEAD ATTORNEY*

**Milton G. Sincoff**
Kreindler & Kreindler
750 Third Avenue
New York, NY 10017
(212)−973−3446
Fax: (212)−972−9432
Email: msincoff@kreindler.com
*LEAD ATTORNEY*

**Noah H. Kushlefsky**
Kreindler & Kreindler LLP
485 Lexington Avenue
Ste 28th Floor
New York, NY 10017
212−687−8181

Fax: 212−972−3432
Email: nkushlefsky@kreindler.com
*LEAD ATTORNEY*

**Paul S Edelman**
Kreindler & Kreindler
750 Third Avenue
New York, NY 10017
212−973−3471
Fax: 2129729432
Email: Pedelman@kreindler.com
*LEAD ATTORNEY*

**Robert James Spragg**
Kreindler & Kreindler
750 Third Avenue
New York, NY 10017
(212) 687−8181
Fax: (212) 972 9432
Email: rspragg@kreindler.com
*LEAD ATTORNEY*

**Steven R. Pounian**
Kreindler & Kreindler LLP
485 Lexington Avenue
Ste 28th Floor
New York, NY 10017
212−687−8181
Fax: 212−972−9432
Email: spounian@kreindler.com
*LEAD ATTORNEY*

**James Gavin Simpson**
Kreindler & Kreindler
485 Lexington Avenue
28th Floor
New York, NY 10017
212−687−8181
Email: gsimpson@kreindler.com
*ATTORNEY TO BE NOTICED*

**Megan Wolfe Benett**
Kreindler & Kreindler LLP
485 Lexington Avenue
Ste 28th Floor
New York, NY 10017
212−973−3406
Fax: 212−972−9432
Email: mbenett@kreindler.com
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
Cozen O'Connor (Philadelphia)
1900 Market Street
The Atrium
Philadelphia, PA 19103
215−665−2105
Fax: 215−665−2013
Email: scarter1@cozen.com
*ATTORNEY TO BE NOTICED*

**Vincent Ian Parrett , I**
Superior Court of California
191 North First Street
San Jose, CA 94025

408−882−2799
Email: parrettvi@gmail.com
*TERMINATED: 08/02/2007*

**James P. Kreindler**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Alger**
*as Co−Executor of the Estate of David D. Alger, deceased and on behalf of all of survivors of David D. Alger*

represented by

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Lee S Kreindler**
Kreindler & Kreindler
100 Park Avenue
New York, NY 10017
(212) 687−8181
*LEAD ATTORNEY*

**Marc S. Moller**
Kreindler & Kreindler
100 Park Avenue
New York, NY 10017−5590
(212) 687−8181
*LEAD ATTORNEY*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

**Robert James Spragg**
(See above for address)
*LEAD ATTORNEY*

**Steven R. Pounian**
Kreindler & Kreindler LLP
485 Lexington Avenue
Ste 28th Floor
New York, NY 10017
212−687−8181
Fax: 212−972−9432
*LEAD ATTORNEY*

**Plaintiff**

**Angelica Allen**
*as Administrator of the Estate of Eric Allen, deceased and on behalf of*

represented by

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*

*survivors of Eric Allen*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Lee S Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Marc S. Moller**
(See above for address)
*LEAD ATTORNEY*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

**Robert James Spragg**
(See above for address)
*LEAD ATTORNEY*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**George Andrucki**
*as Co−Administrator of the Estate of Jean Andrucki, deceased and on behalf of all survivors of Jean Andrucki*

represented by

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Lee S Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Marc S. Moller**
(See above for address)

*LEAD ATTORNEY*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

**Robert James Spragg**
(See above for address)
*LEAD ATTORNEY*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Mary Andrucki**
*as Co−Administrator of the Estate of Jean Andrucki, deceased and on behalf of all survivors of Jean Andrucki*

represented by

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Lee S. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Marc S. Moller**
(See above for address)
*LEAD ATTORNEY*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

**Robert James Spragg**
(See above for address)
*LEAD ATTORNEY*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Alexander Paul Aranyos**
*as Co−Administrator of the Estate of Patrick Michael Aranyos, deceased and on behalf of all survivors of Patrick Michael Aranyos Andrucki*

represented by

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Lee S. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Marc S. Moller**
(See above for address)
*LEAD ATTORNEY*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

**Robert James Spragg**
(See above for address)
*LEAD ATTORNEY*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Winifred Aranyos**
*as Co−Administrator of the Estate of Patrick Michael Aranyos, deceased and on behalf of all surviors of Patrick Michael Aranyos*

represented by

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Lee S. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Marc S. Moller**
(See above for address)
*LEAD ATTORNEY*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

**Robert James Spragg**
(See above for address)
*LEAD ATTORNEY*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Margaret Arce**
*as Administrator of the Estate of David Gregory Arce, deceased and on behalf of all survivors of David Gregory Arce*

represented by

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Lee S Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Marc S. Moller**
(See above for address)
*LEAD ATTORNEY*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

**Robert James Spragg**
(See above for address)
*LEAD ATTORNEY*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Margit Arias**
*ad Administrator of the Estate of Adam Peter Arias, deceased and on behalf of all survivors of Adam Peter Arias*

represented by

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*

**David Charles Cook**

(See above for address)
*LEAD ATTORNEY*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Lee S. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Marc S. Moller**
(See above for address)
*LEAD ATTORNEY*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Evelyn Aron**
*as Executor of the Estate of Jack Charles Aron, deceased and on behalf of all survivors of Jack Charles Aron*

represented by

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Lee S. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Marc S. Moller**
(See above for address)
*LEAD ATTORNEY*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

**Robert James Spragg**
(See above for address)
*LEAD ATTORNEY*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Nancy Badagliacca**
*as Administrator of the Estate of John J. Badagliacca, deceased and on behalf of all survivors of John J. Badagliacca*

represented by

**Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Francis Gerard Fleming**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lee S. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marc S. Moller**
Kreindler & Kreindler
750 Third Avenue
New York, NY 10017
212−973−3447
Fax: 212−972−9432
Email: mmoller@kreindler.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Milton G. Sincoff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Paul S Edelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert James Spragg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Baksh**
*as Administrator of the Estate of Michael S. Baksh, deceased and on behalf of all survivors of Michale S. Baksh*

represented by

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Lee S Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Marc S. Moller**
(See above for address)
*LEAD ATTORNEY*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

**Robert James Spragg**
(See above for address)
*LEAD ATTORNEY*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Joanne Barbara**
*as Executor of the Estate of Gerard Barbara, deceased and on behalf of all survivors of Gerard Barbara*

represented by

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*

**Brian J. Alexander**

(See above for address)
*LEAD ATTORNEY*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Lee S. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Marc S. Moller**
(See above for address)
*LEAD ATTORNEY*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

**Robert James Spragg**
(See above for address)
*LEAD ATTORNEY*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Daniel F. Barkow**
*as Administrator of the Estate of Collen Ann Barkow, deceased and on behalf of all survivors of Colleen Ann Barkow*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Nina Barnes**
*Personal Representative of the Estate of DURRELL PEARSALL, JR.,*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Jeannine P. Baron**
*as Administrator of the Estate of Evan J. Baron ,deceased and on behalf of all survivors of Evan J. Baron*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Jane Bartels**
*as Administrator of the Estate of Carlton Bartels ,deceased and on behalf of all survivors of Carlton Bartels*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Kimberly Kaipaka Beaven**
*as Executor of the Estate of Alan Beaven ,deceased and on behalf of all*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*survivors of Alan Beaven*

**Plaintiff**

**Michelle Bedigan**
*as Administrator of the Estate of Carl Bedigan ,deceased and on behalf of all survivors of Carl Bedigan*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Susan Berger**
*as Administrator of the Estate of Steven Howard Berger ,deceased and on behalf of all survivors of Steven Howard Berger*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Madeline Bergin**
*as Administrator of the Estate of John Bergin ,deceased and on behalf of all survivors of John Bergin*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Miriam M. Biegeleisen**
*as Administrator of the Estate of ,deceased and on behalf of all survivors of Shimmy D. Biegeleisen*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Christine Bini**
*as Administrator of the Estate of Carl Bini ,deceased and on behalf of all survivors of Carl Bini*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Neil B. Blass**
*as Administrator of the Estate of Craig M. Blass ,deceased and on behalf of all survivors of Craig M. Blass*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Kris A. Blood**
*as Executor of the Estate of Richard M. Bloom ,deceased and on behalf of all survivors of Richard M. Blood*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Dorothy Ann Bogdan**
*as Administrator of the Estate of Nicholas Andrew Bogdan ,deceased and on behalf of all survivors of Nicholas Andrew Bogdan*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Maria Teresa Boisseau**
*as Proposed Personal Representative of the Estate of Lawrence Boisseau, deceased and on behalf of all survivors of Lawrence Boisseau*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Kathleen Box**
*as Administrator of the Estate of Gary R. Box,deceased and on behalf of all survivors of Gary R. Box*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**James Boyle**
*as Administrator of the Estate of Michael Boyle ,deceased and on behalf of all survivors of Michael Boyle*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**David Brace**
*as Administrator of the Estate of Sandra Conaty Brace ,deceased and on behalf of all survivors of Sandra Conaty Brace*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Curtis Fred Brewer**
*as Executor of the Estate of Carol Keyes Demitz ,deceased and on behalf of all survivors of Carol Keyes Demitz*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Hillary A. Briley**
*as Administrator of the Estate of Jonathan E. Briley ,deceased and on behalf of all survivors of Jonathan E. Briley*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Ursula Broghammer**
*as Executor of the Estate of Herman C. Broghammer,deceased and on behalf of all survivors of Herman C. Broghammer*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**JoAnne Bruehert**
*as Administrator of the Estate of Richard G. Breuhart ,deceased and on behalf of all survivors of Richard G. Breuhart*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Juan B. Bruno**
*as Administrator of the Estate of Rachel Tamares ,deceased and on behalf of all survivors of Rachel Tamares*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Susan E. Buhse**
*as Administrator of the Estate of Patrick Joseph Buhse ,deceased and on behalf of all survivors of Patrick Joseph Buhse*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Elizabeth R. Burns**
*as Administrator of the Estate of Donald J. Burns ,deceased and on behalf of all survivors of Donald J. Burns*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**James C. Cahill**
*as Administrator of the Estate of Scott Walter Cahill ,deceased and on behalf of all survivors of Scott Walter Cahill*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**James W. Cahill**
*as Co−Administrator of the Estate of Thomas Cahill ,deceased and on behalf of all survivors of Thomas Cahill*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Kathleen Cahill**
*as Co−Administrator of the Estate of Thomas Cahill ,deceased and on behalf of all survivors of Thomas Cahill*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Deborah Calderon**
*as Administrator of the Estate of Edward Calderon, deceased and on behalf of all survivors of Edward Calderon*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Janet Calia**
*as Administrator of the Estate of Dominick Enrico Calia ,deceased and on behalf of all survivors of Dominick Enrico Calia*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Jacqueline Cannizzaro**
*as Administrator of the Estate of Brian Cannizzaro ,deceased and on behalf of all survivors of Brian Cannizzaro*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Cathy A. Carilli**
*as Administrator of the Estate of Thomas E. Sinton, III ,deceased and on behalf of all survivors of Thomas E. Sinton, III*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Toni Ann Carroll**
*as Executor of the Estate of Peter J. Carroll,deceased and on behalf of all survivors of Peter J. Carroll*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Judith Casoria**<br>*as Administrator of the Estate of ,deceased and on behalf of all survivors of Thomas Anthony Casoria* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Tracy Ann Taback Catalano**<br>*as Executor of the Estate of Hary Taback,deceased and on behalf of all survivors of Harry Taback* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Santa Catarelli**<br>*as Executor of the Estate of Richard G. Caterelli,deceased and on behalf of all survivors of Richard G. Caterelli* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Gina Cayne**<br>*as Administrator of the Estate of Jason Cayne,deceased and on behalf of all survivors of Jason Cayne* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Suk Tan Chin**<br>*as Administrator of the Estate of Robert Chin,deceased and on behalf of all survivors of Robert Chin* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward P. Ciafardini**<br>*as Administrator of the Estate of Christopher Ciafardini ,deceased and on behalf of all survivors of Christopher Ciafardini* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa DiLallo Clark**<br>*as Administrator of the Estate of ,deceased and on behalf of all survivors of Thomas R. Clark* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Yuko Clark**<br>*as Administrator of the Estate of Gregory A. Clark ,deceased and on behalf of all survivors of Gregory A. Clark* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Maryann Colin**<br>*as Administrator of the Estate of Robert Dana Colin ,deceased and on behalf of all survivors of Robert Dana Colin* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Julia Collins**<br>*as Administrator of the Estate of Thomas J. Collins ,deceased and on* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*behalf of all survivors of Thomas J. Collins*

**Plaintiff**

**Patricia Coppo**
*as Administrator of the Estate of Joseph Coppo,deceased and on behalf of all survivors of Joseph Coppo*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Edith Cruz**
*as Administrator of the Estate of Angelo Rosario ,deceased and on behalf of all survivors of Angelo Rosario*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Ildefonso A. Cua**
*as Administrator of the Estate of Grace Alegre Cua ,deceased and on behalf of all survivors of Grace Alegre Cua*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Linda Curia**
*as Executor of the Estate of Laurence Curia ,deceased and on behalf of all survivors of Laurence Curia*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**David Edward Cushing**
*as Administrator of the Estate of Patricia Cushing ,deceased and on behalf of all survivors of Patricia Cushing*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Louisa D'Antonio**
*as Administrator of the Estate of Mary D'Atonio,deceased and on behalf of all survivors of Mary D'Atonio*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Beril Sofia DeFeo**
*as Administrator of the Estate of David DeFeo,deceased and on behalf of all survivors of*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Vincent J. Della Bella**
*as Administrator of the Estate of Andrea Della Bella ,deceased and on behalf of all survivors of Andrea Della Bella*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Todd DeVito**
*as Administrator of the Estate of Jerry DeVito, deceased and on behalf of all survivors of Jerry DeVito*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Milagros Diaz**
*as Administrator of the Estate of Lourdes Janet Galletti ,deceased and on behalf of all survivors of Lourdes Janet Galletti*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Andy Dinoo**
*as co−Administrator of the Estate of Rena Sam−Dinnoo ,deceased and on behalf of all survivors of Rena Sam−Dinnoo*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Dhanmatee Sam**
*as co−Administrator of the Estate of Rena Sam−Dinnoo ,deceased and on behalf of all survivors of Rena Sam−Dinnoo*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Maria DiPilato**
*as Administrator of the Estate of Joseph DiPilato,deceased and on behalf of all survivors of Joseph DiPilato*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Stacey Fran Dolan**
*as Executor of the Estate of Brendan Dolan ,deceased and on behalf of all survivors of Brendan Dolan*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Rosalie Downey**
*as Administratix of the Estate of Raymond M. Downey ,deceased and on behalf of all survivors of Raymond M. Downey*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Jay Charles Dunne**
*as Personal Representative of the Estate of Christopher Joseph Dunne, deceased and on behalf of all survivors of Christopher Joseph Dunne*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Stanley Eckna**
*as Personal Representative of the Estate of Robert Eckna, deceased and on behalf of all survivors of Robert Eckna*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Denise Esposito**
*as Administrator of the Estate of Michael Esposito, deceased and on behalf Michael Esposito*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Euleau**<br>*as (ad prosequendeum) of the Estate of Michael Coyle Eulau, deceased and on behalf of all survivors of Michele Coyle Eulau* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Maryanne Farrell**<br>*as Administrator of the Estate of John Farrell, deceased and on behalf of all survivors John Farrell* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Melissa Van Ness Fatha**<br>*as Administrator of the Estate of Sayed Abdul Fatha, deceased and on behalf of all survivors of Sayed Abdul Fatha* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Feidelberg**<br>*as Administrator of the Estate of Peter Adam Deidelberg ,deceased and on behalf of all survivors of Peter Adam Deidelberg* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Wendy Feinberg**<br>*as Executor of the Estate of Alan Feinberg,deceased and on behalf of all survivors of Alan Feinberg* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Charlene Fiore**<br>*as Administrator of the Estate of Michael Fiore,deceased and on behalf of all survivors of Michal Fiore* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Flannery**<br>*as Personal Representative of the Estate of Christina Donovan Flannery, deceased and on behalf of all survivors of Christina Donovan Flannery* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert T. Folger**<br>*as Administrator of the Estate of Jane Claire Folger ,deceased and on behalf of all survivors of Jean Claire Folger* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kurt Foster**<br>*as Executor of the Estate of Claudia Foster,deceased and on behalf of all survivors of Claudia Foster* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Claudia Flyzik**
*as Co−Administrator of the Estate of Carol Flyzik, deceased and on behalf of all survivors of Carol Flyzik*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Walsh**
*as Co−Administrator of the Estate of Carol Flyzik, deceased and on behalf of all survivors of Carol Flyzik*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Francolini**
*as Personal Representative of the Estate of Arthur Joseph Jones, III, deceased and on behalf of all survivors of Arthur Joseph Jones, III*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen Friedlander**
*as Executor of the Estate of Alan W. Friedlander ,deceased and on behalf of all survivors of Alan W. Friedlander*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Friedman**
*as Administrator of the Estate of Andrew Friedman ,deceased and on behalf of all survivors of Andrew Friedman*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Gabriel**
*as Executor of the Estate of Richard Gabriel,deceased and on behalf of all survivors of Richard Gabriel*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica M. Gabrielle**
*as Executor of the Estate of Richard Gabrielle, deceased and on behalf of all survivors Richard Gabrielle*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Ganci**
*as Executor of the Estate of Andrew Garcia, deceased and on behalf of all survivors Andrew Garcia*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Garcia**
*as Co−Administrator of the Estate of Marlyn C. Garcia, deceased and on behalf of all survivors of Marlyn C. Garcia*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Garcia**
*as Co−Administrator of the Estate of*

represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *Marlyn C. Garcia, deceased and on behalf of all survivors of Marlyn C. Garcia* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Gardner**<br>*as Administrator of the Estate of Thomas Gardner,deceased and on behalf of all survivors of Thomas Gardner* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Genco**<br>*as Administrator of the Estate of Peter Genco, deceased and on behalf of all survivors Peter Genco* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Philip Germain**<br>*as Proposed Administrator of the Estate of Denis Germain, deceased and on behalf of all survivors Denis Germain* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carol Gies**<br>*as Administrator of the Estate of Ronnie Gies, deceased and on behalf of all survivors Ronnie Gies* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John J. Gill**<br>*as Administrator of the Estate of Paul John Gill, deceased and on behalf of all survivors Paul John Gill* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Serina Gillis**<br>*as Prospective Administrator of the Estate of Rodney Gillis, deceased and on behalf of all survivors Rodney Gillis* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angela Gitto**<br>*as Administrator of the Estate of Salvatore Gitto, deceased and on behalf of all survivors Salvatore Gitto* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Meg Bloom Glasser**<br>*as Executor of the Estate of Thomas Glasser, deceased and on behalf of all survivors Thomas Glasser* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sharon Cobb−Glenn**<br>*as Administrator of the Estate of Harry Glenn, deceased and on behalf of all survivors Harry Glenn* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Helene Parisi−Gnazzo**
*as Administrator of the Estate of John T. Gnazzo, deceased and on behalf of all survivors John T. Gnazzo*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jodie Goldberg**
*as Administrator of the Estate of Brian Goldberg, deceased and on behalf of all survivors Brian Goldberg*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mia Gonzalez**
*as Personal Representative of the Estate of Lydia Bravo, deceased and on behalf of all survivors of Lydia Bravo*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Grazioso**
*as Executor of the Estate of Timothy Grazioso, deceased and on behalf of all survivors Timothy Grazioso*
*TERMINATED: 02/26/2018*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudette Greene**
*as Executor of the Estate of Donald F. Greene, deceased and on behalf of all survivors Donald F. Greene*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Greenleaf**
*as Administrator of the Estate of James Arthur Greenleaf, deceased and on behalf of all survivors James Arthur Greenleaf*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Gross**
*as Administrator of the Estate of Thomas Foley, deceased and on behalf of all survivors Thomas Foley*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gordon G. Haberman**
*as Co−Administrator of the Estate of Andrea Haberman, deceased and on behalf of all survivors of Andrea Haberman*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Han**
*as Administrator of the Estate of Frederick K. Han, deceased and on behalf of all survivors Frederic K. Han*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Renne Bacotti Hannafin**
*as Administrator of the Estate of Thomas Hannafin, deceased and on behalf of all survivors Thomas Hannafin*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel R. Harrell**
*as Administrator of the Estate of Harvey Harrell, deceased and on behalf of all survivors Harvey Harrell*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Gail Harris**
*as Administrator of the Estate of Stewart Dennis Harris , deceased and on behalf of all survivors of Stewart Dennis Harris*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer L. Harvey**
*as Administrator of the Estate of Emeric Harvey, deceased and on behalf of all survivors Emeric Harvey*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Hayes**
*as Executor of the Estate of Scott J. O'Brien, deceased and on behalf of all survivors of Scott J. O'Brien*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Hayes**
*as Executor of the estate of Philip Thomas Hayes deceased and on behalf of all survivors of Philip Thomas Hayes*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann R. Haynes**
*as Administrator of the estate of William Ward Haynes, deceased and on behalf of all survivors of William Ward Haynes*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Healey**
*as Administrator of the estate of Michael Healey, deceased andon behalf of all survivors of Michael Healey*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley Henderson**
*as co−Administrator of the estate of Ronnie Lee Henderson, deceased and on behalf of all survivors of Ronnie Lee Henderson*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Hashim A. Henderson**<br>*as co−Administrator of the estate of Ronnie Lee Henderson, deceased and on behalf of all survivors of Ronnie Lee Henderson* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karen Hinds**<br>*as Administrator of the estate of Neil Hinds, deceased and on behalf of all survivors of Neil Hinds* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis L. Hobbs**<br>*as co−Administrator of the estate of Tara Yvette Hobbs, deceased and on behalf of all survivors of Tara Yvette Hobbs* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dixie M. Hobbs**<br>*as co−Administrator of the estate of Tara Yvette Hobbs, deceased and on behalf of all survivors of Tara Yvette Hobbs* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Pamela Hohlweck**<br>*as Administrator of the estate of Thomas W. Hohlweck, Jr., Deceased and on behalf of all survivors of Thomas W. Hohlweck, Jr.* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathleen Holland**<br>*as Administrator of the estate of Joseph F. Holland III, deceased and on behalf of all survivors of Joseph F. Holland, III* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rubina Cox−Holloway**<br>*as Administrator of the estate of Daryl Leron McKinney, deceased and on behalf of all survivors of Daryl Leron Mckinney* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joann T. Howard**<br>*as Administrator of the estate of Josep Howard, deceased and on behalf of all survivors of Joseph Howard* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bridget Hunter**<br>*as Administrator of the estate of Joseph Hunter, deceased and on behalf of all survivors of Joseph Hunter* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Kathryn J. Hussa**
*as Administrator of the estate of Robert R. Hussa , deceased and on behalf of all survivors of Robert R. Hussa*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yesenia Ielpi**
*as Administrator of the estate of Jonathan Ielpi, deceased and on behalf of all survivors of Jonathan Ielpi*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Irby**
*as Administrator of the estate of Stephanie Irby, deceased and on behalf of all survivors of Stephanie Irby*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret P. Iskyan**
*as Executor of the Estate of John Francis Iskyan, Deceased and on behalf of all survivors of John Francis Iskyan*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Ruth Jacobs**
*as Administrator of the estate of Ariel Louis Jacobs, deceased and on behalf of all survivors of Ariel Louis Jacobs*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kazmierz Jakubiak**
*Personal Representative of the estate of Maria Jakubiak, deceased and on behalf of all survivors of Maria Jakubiak*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leila M. Joseph**
*as co−Administrator of the estate of Karl Joseph, deceased and on behalf of all survivors of Karl Joseph*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Woodly Joseph**
*as Administrator of the estate of Karl Joseph, deceased and on behalf of all survivors of Karl Joseph*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Kaufman**
*as Executor of the estate of Scott Martin McGovern, deceased and on behalf of all survivors of Scott Martin McGovern*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth H. Keller**
*as Administrator of the estate of Chandler Raymond Keller, deceased and on behalf of all survivors of*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*Chandler Raymond Keller*

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Kellett**<br>*as Administrator of the estate of Joseph P. Kellett, deceased and on behalf of all survivors of Joseph P. Kellett* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Emmet P. Kelly**<br>*as Administrator of the estate of Thomas Richard Kelly, deceased and on behalf of all survivors of Thomas Richard kelly* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rosemary Kempton**<br>*as Administrator of the estate of Rosemary A. Smith, deceased and on behalf of all survivors of Rosemary A. Smith* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Francis Kennedy**<br>*as Administrator of the estate of Yvonne Estelle Kennedy , deceased and on behalf of all survivors of Yvonne Estelle Kennedy* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa King**<br>*as Administrator of the estate of Robert King, Jr. , deceased and on behalf of all survivors of Robert King, Jr.* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard I. Klein**<br>*as Executor of the estate of Julie Lynne Zipper, deceased and on behalf of all survivors of Julie Lynne Zipper* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Fran LaForte**<br>*as Executor of the estate of Michael P. LaForte, deceased and on behalf of all survivors of Michael P. LaForte* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edlene C. LaFrance**<br>*as Administrator of the estate of Alan Charles LaFrance, deceased and on behalf of all survivors of Alan Charles LaFrance* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Collette M. LaFuente**<br>*as Administrator of the estate of Alan Charles LaFrance, deceased and on behalf of all survivors of Alan Charles* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

*LaFrance*

**Plaintiff**

**Morris D. Lamonsoff**
*as Administrator of the estate of Amy Hope Lamonsoff, deceased and on behalf of all survivors of Amy Hope Lamonsoff*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea N. LeBlanc**
*as Administrator of the estate of Robert G. LeBlanc, deceased and on behalf of all survivors of Robert G. LeBlanc*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Leistman**
*as Executor of the estate of David R. Leistman, deceased and on behalf of all survivors of David R. Leistman*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Leinung**
*as Administrator of the estate of Paul Battaglia, deceased and on behalf of all survivors of Paul Battaglia*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberta J. Levine**
*as Administrator of the estate of Robert Levine, deceased and on behalf of all survivors of Robert Levine*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Keeler Lozier**
*as Executor of the estate of Garry W. Lozier, deceased and on behalf of all survivors of Garry W. Lozier*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne MacFarlane**
*as Administrator of the estate of Marianne MacFarlane, deceased and on behalf of all survivors of Marianne MacFarlane*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisanne MacKenzie**
*as Personal Representative of the estate of James P. O'Brien, deceased and on behalf of all survivors of James P. O'Brien*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Maffeo**
*as Administrator of the estate of Jennieann Maffeo, deceased and on behalf of all survivors of Jennieann Maffeo*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Ann Maggitti**
*as Administrator of the estate of Joseph Vincent Maggitti, deceased and on behalf of all survivors of Joseph Vincent Maggitti*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Makshanov**
*as Administrator of the estate of Jason M. Sekzer, deceased and on behalf of all survivors of Jason M. Sekzer*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca L. Marchand**
*as Personal Representative of the estate of Alfred G. Marchand, deceased and on behalf of all survivors of Alfred G. Marchand*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Mascali**
*as Administrator of the estate of Joseph Mascali, deceased and on behalf of all survivors of Joseph Mascali*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Mauro**
*as Administrator of the estate of Charles A. Mauro, deceased and on behalf of all survivors of Charles a. Mauro*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meryl Mayo**
*as Administrator of the estate of Robert Mayo, deceased and on behalf of all survivors of Robert Mayo*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Donoghue McGinley**
*aas Executor of the estate of Daniel Francis McGinley, deceased and on behalf of all survivors of Daniel Francis McGinley*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iliana McGinnis**
*as Administrator of the estate of Thomas Henry McGinnis, deceased and on behalf of all survivors of Thomas Henry McGinnis*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia F. McGinty**
*as Administrator of the estate of Michael Gregory McGinty, deceased and on behalf of all survivors of Michael Gregory McGinty*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Theresa McGovern**<br>*as Executor of the estate of Ann McGovern, deceased and on behalf of all survivors of Ann McGovern* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia H. McDowell**<br>*as Administrator of the estate of John F. McDowell, deceased and on behalf of all survivors of John F. McDowell* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joann Meehan**<br>*as Administrator of the estate of Damian Meehan, deceased and on behalf of all survivors of Damian Meehan* | represented by | **George R. Blakey**<br>One Notre Dame Circle<br>Notre Dame, IN 46556<br>(574) 631−5717<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Harry Huge**<br>Harry Huge Law Firm, L.L.P.<br>1001 Pennsylvania Avenue, NW<br>7th Floor<br>Washington, DC 20004<br>(202) 624−3932<br>Fax: (843) 720−8794<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jayne Conroy**<br>Hanly Conroy Bierstein Sheridan Fisher & Hayes, LLP<br>112 Madison Avenue<br>New York, NY 10016<br>(212) 784−6402<br>Fax: (212) 784−6400<br>Email: jconroy@simmonsfirm.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Fryderyk Milewski**<br>*as co− Administrators of the estate of Lukasz Milewski, deceased and on behalf of all survivors of Lukasz Milewski* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anna Milewski**<br>*as co−Administrators of the estate of Lukasz Milewski, deceased and on behalf of all survivors of Lukasz Milewski* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Amber Miller**
*as co−Administrators of the estate of Karen Juday, deceased and on behalf of all survivors of Karen Juday*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie Miller**
*as co−Administrators of the estate of Karen Juday, deceased and on behalf of all survivors of Karen Juday*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Miller**
*as Administratrix of the estate of Henry Milller, deceased and on behalf of all survivors of Henry Miller*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Faith Miller**
*as Executor of the estate of Robert Alan Miller, deceased and on behalf of all survivors of Robert Alan Miller*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Minervino**
*in her own right and as Executor of the estate of Louis J. Minervino, Deceased and on behalf of all survivors of Louis J. Minervino*

represented by **David Craig Lee**
Law Office of David C. Lee
800 S. Gay Street; Suite 700
Knoxville, TN 37929
(865)−247−9736
Email: davidleeattorney@gmail.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
Howarth & Smith (LA)
523 West Sixth Street, Suite 728
Los Angeles, CA 90014
213−955−9400
Fax: 213−622−9400
Email: mdl1570@howarth−smith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
Winder & Haslam
175 West 200 South #400
Salt Lake City, UT 84111
(801) 322−2222
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
Cordray Law Firm
Post Office Drawer 22857
Charleston, SC 29413
843−577−9761
Fax: 843−853−6330
Email: jack@cordraylawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
Law Offices of J D Lee
422 S.Gay Street
Knoxville, TN 37902
865−544−4101
Fax: 865−544−0536
Email: JDLEE@JDLEE.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
139 E. South Temple
Salt Lake City, UT 84111
(801)355−6677
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
Howarth & Smith (LA)
523 West Sixth Street, Suite 728
Los Angeles, CA 90014
213−955−9400
Fax: 213−622−9400
Email: mdl1570@howarth−smith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
Howarth & Smith
30745 Pacific Coast Highway
Suite 2046
Malibu, CA 90265
213−955−9400
Fax: 213−622−0791
Email: SSmith@howarth−smith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Modafferi**
*as Administrator of the estate of Louis Modafferi, deceased and on behalf of all survivors of Louis Modafferi*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Mojica**
*as Administrator of the estate of Manuel Mojica, deceased and on behalf of all survivors of Manuel Mojica*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saradha Moorthy**
*as Administrator of the estate of Krishna Moorthy, deceased and on behalf of all survivors of Krishna Moorthy*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Ann Moss**
*as Personal Representative of the estate of Linda Oliva, deceased and on behalf of all survivors of Linda Oliva*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Motroni**
*as Administrator of the estate of Marco Motroni, deceased and on behalf of all survivors of Marco Motroni*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Murphy**
*as Administrator of the estate of Mathew T. O'Mahony, deceased and on behalf of all survivors of Matthew T. O'Mahony*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elvira P. Murphy**
*as Administrator of the estate of Patrick Sean Murphy, deceased and on behalf of all survivors of Patrick Sean Murphy*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard B. Naiman**
*as Administrator of the estate of Mildred R. Naiman, deceased and on behalf of all survivors of Mildred R. Naiman*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Navarro**
*as Proposed Administrator of the estate of Karen Susan Navarro, deceased and on behalf of all survivors of Karen Susan Navarro*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Nelson**
*as Administrator of the estate of Theresa Risco, deceased and on behalf of all survivors of Theresa Risco*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Noonan**
*as Administrator of the estate of Robert Walter Noonan, deceased and on behalf of all survivors of Robert Walter Noonan*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William B. Novotny**
*as Personal Representative of the estate of Brian C. Novotny, deceased and on behalf of all survivors of Brian C. Novotny*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **William O'Connor**<br>*as Executor of the estate of Diana O'Connor, deceased and on behalf of all survivors of Diana O'Connor* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Wallace O'Grady**<br>*as Executor under the Last Will and Testament of James Andrew O'Grady, deceased and on behalf of all survivors of James Andrew O'Grady* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sheryl J. Oliver**<br>*as Administrator of the estate of Edward Kraft Oliver, deceased and on behalf of all survivors of Edward Kraft Oliver* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa Palazzo**<br>*as Administrator of the estate of Jeffrey Palazzo, deceased and on behalf of all survivors of Jeffrey Palazzo* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donna Paolillo**<br>*as Administrator of the estate of John Paolillo, deceased and on behalf of all survivors of John Paolillo* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Helene S. Passaro**<br>*as Administrator of the estate of Suzanne H. Passaro, deceased and on behalf of all survivors of Suzanne H. Passaro* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Gola Perez**<br>*as Executor of the estate of Anthony Perez, deceased and on behalf of all survivors of Anthony Perez* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Linda Pickford**<br>*Personal Representative of the Estate of CHRISTOPHER PICFORD, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nancy Picone**<br>*as Administrator of the estate of Arturo Sereno, deceased and on behalf of all survivors of Arturo Sereno* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jean Oslyn Powell**<br>*Personal Representative of the Estate of* | represented by | **James P. Kreindler**<br>(See above for address) |

*SHAWN POWELL,Deceased*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Princiotta**
*Personal Representative of the Estate of VINCENT PRINCIOTTA, deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominic J. Puopolo, Sr.**
*as Administrator of the estate of Sonia Mercedes Morales Puopolo, deceased and on behalf of all survivors of Sonia mercedes Morales Puopolo*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Quigley**
*Personal Representative of the Estate of PATRICK , QUIGLEY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Raggio**
*Personal Representative of the Estate of EUGENE RAGGIO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Francke**
*as Proposed Personal Representative of the Estate of Alfred Todd Rancke, Deceased and on behalf of all survivors of Alfred Todd Rancke*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryann Rand**
*as Administrator of the Estate of Amenia Rasool, Deceased and on behalf of all survivors of Amenia Rasool*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sadiq Rasool**
*Personal Representative of the Estate of AMENIA RASOOL, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Rasweiler**
*as Administrator of the Estate of Roger Rasweiler, Deceased and on behalf of all survivors of Roger Rasweiler*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine T. Regenhard**
*as co−Administrators of the Estate of Christian Michael Regenhard, Deceased and on behalf of all survivors of Christian Michael Regenhard*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert T. Regenhard**
*as co−Administrators of the Estate of Christian Michael Regenhard, Deceased and on behalf of all survivors of Christian Michael Regenhard*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Rego**
*as Administrator of the Estate of Leah E. Oliver, Deceased and on behalf of all survivors of Leah E. Oliver*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William D Robbins**
*as Executor of the Estate of Clarin Schwartz, Deceased and on behalf of all survivors of Clarin Schwartz*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Rodriguez**
*Administrator of the Estate of Anthony Rodriguez, Deceased and on behalf of all survivors of Anthony Rodriguez*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Rosenbaum**
*as Administrator of the Estate of Lloyd Daniel Rosenberg, Deceased and on behalf of all survivors of Lloyd Daniel Rosenberg*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenna M. Rosenburg**
*as Administrator of the Estate of Lloyd Daniel Rosenberg, Deceased and on behalf of all survivors of Lloyd Daniel Rosenberg*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Rosenblum**
*as Executor of the Estate of Andrew I. Rosenblum, Deceased and on behalf of all survivors of Andrew I. Rosenblum*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judi A. Ross**
*as Executor of the Estate of Richard Ross, Deceased and on behalf of all survivors of Richard Ross*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Rosenzweig**
*Administrator of the Estate of Philip M. Rosenzweig, Deceased and on behalf of all survivors of Philip M. Rosenzweig*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Ruggiere**
*Administrator of the Estate of Philip M. Rosenzweig, Deceased and on behalf of all survivors of Philip M. Rosenzweig*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilbert Ruiz, Jr.**
*as Administrator of the Estate of Steven Russin, Deceased and on behalf of all survivors of Steven Russin*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Russin**
*as Administrator of the Estate of Edward Ryan, Deceased and on behalf of all survivors of Edward Ryan*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Ryan**
*Administrator of the Estate of Edward Ryan, Deceased and on behalf of all survivors of Edward Ryan*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delphine Saada**
*Administrator of the Estate of Thierry Saada, Deceased and on behalf of all survivors of Thierry Saada*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pedro Saleme**
*as Administrator of the Estate of Carmen Milly Rodriquez, Deceased and on behalf of all survivors of Thierry Saada*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Scaramuzzino**
*as Administrator of the Estate of Nicholas Rossomando, Deceased and on behalf of all survivors of Nicholas Rossomando*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phyllis Schreier**
*as Administrator of the Estate of John Anthony Sherry, Deceased and on behalf of all survivors of John Anthony Sherry*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Shulman**
*as Executor of the Estate of Mark Shulman, Deceased and on behalf of all survivors of Mark Shulman*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Simon**
*as Executor of the Estate of Michael J.*

represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *Simon, Deceased and on behalf of all survivors of Michael J. Simon* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dhanraj Singh**<br>*as Administrator of the Estate of Khamladai K. Singh, Deceased and on behalf of all survivors of Khamladai K, Singh* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark J. Siskopoulos**<br>*as Administrator of the Estate of Muriel F. Siskopoulos, Deceased and on behalf of all survivors of Muriel F. Siskopoulos* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donna Smith**<br>*as Executor of the Estate of James Gregory Smith, Deceased and on behalf of all survivors of James Gregory Smith* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Sohan**<br>*Administrator of the Estate of Astrid Elizabeth Sohan, Deceased and on behalf of all survivors of Astrid Elizabeth Sohan* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Spadafora**<br>*as Executor of the Estates of Mary B. Trentini and James A. Trentini, Deceased and on behalf of all survivors of Mary B. Trentini and James A. Trentini* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laurie Spampinato**<br>*as Administrator of the Estate of Donald Spampinato, Deceased and on behalf of all survivors of Donald Spampinato* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Theresa A. Stack**<br>*as (adprosequendum) of the Estate of Lawrence T. Stack, Deceased and on behalf of all survivors of Lawrence T. Stack* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gregory Stevens**<br>*as Administrator of the Estate of Lisa Terry, Deceased and on behalf of all survivors of Lisa Terry* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Edward J. Sweeney**
*Administrator of the Estate of Brian E. Sweeney, Deceased and on behalf of all survivors of Brian E. Sweeney*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Tallon**
*as Fiduciary of the Estate of Sean Patrick Tallon, Deceased and on behalf of all survivors of Sean Patrick Tallon*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Tarasiewicz**
*as Administrator of the Estate of Allan Tarasiewicz, Deceased and on behalf of all survivors of Allan Tarasiewicz*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Tepedino**
*as Administrator of the Estate of Jody Nichilo, Deceased and on behalf of all survivors of Jody Nichilo*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raj Thackurdeen**
*as co−Administrators of the Estate of Goumatie Thackurdeen, Deceased and on behalf of all survivors of Goumatie Thackurdeen*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sat Thackurdeen**
*as co−Administrators of the Estate of Goumatie Thackurdeen, Deceased and on behalf of all survivors of Goumatie Thackurdeen*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosanna Thompson**
*as Administrator of the Estate of Nigel Bruce Thompson, Deceased and on behalf of all survivors of Nigel Bruce Thompson*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrija Tomasevic**
*as Co−Administrator of the estate of Vladimir Tomasevic, Deceased and on behalf of all survivors of Vladimir Tomasevic*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Radmila Tomasevic**
*as Co−Administrator of the Estate of Vladimir Tomasevic, Deceased and on behalf of all survivors of Vladimir Tomasevic*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Trimingham−Aiken**
*as Administrator of the Estate of Terrance Aiken, Deceased and on behalf of all survivors of Terrance Aiken*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Twomey**
*as Administrator of the Estate of Robert T. Twomey, Deceased and on behalf of all survivors of Robert T. Twomey*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Ugolyn**
*as Administrator of the Estate of Tyler V. Ugolyn, Deceased and on behalf of all survivors of Tyler V. Ugolyn*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Feliciana Umanzor**
*as Administrator of the Estate of Elsy C. Osoria, Deceased and on behalf of all survivors of Elsy C. Osoria*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Lorene Rossiter Valvo**
*as Administrators of the Estate of Carlton F. Valvo, II, Deceased and on behalf of all survivors of Carlton F. Valvo, II*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Victoria**
*as co−Administrators of the Estate of Celeste Torres Victoria, Deceased and on behalf of all survivors of Celeste Torres Victoria*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Brown**
*as co−Administrators of the Estate of Celeste Torres Victoria, Deceased and on behalf of all survivors of Celeste Torres Victoria*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Villa**
*as Administrator of the Estate of Sharon Christina Milan, Deceased and on behalf of all survivors of Sharon Christina Milan*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucy Virgilio**
*as Administrator of the Estate of Lawrence J. Virgilio, Deceased and on behalf of all survivors of Lawrence J. Virgilio*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Wall**
*as Executor of the Estate of Glen J. Wall, Deceased and on behalf of all survivors of Glen J. Wall*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane M. Walsh**
*as Administrator of the estate of Christine Barbutto, deceased and on behalf of all survivors of Christine Barbutto*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Weaver**
*as Administrator of the estate of Todd Christopher Weaver, deceased and on behalf of all survivors of Todd Christopher Weaver*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delia Welty**
*as Administrator of the estate of Timothy Matthew Welty, deceased and on behalf of all survivors of Timothy Matthew Welty*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristin Galusha−Wild**
*as Executor of the estate of Michael Stewart, deceased and on behalf of all survivors of Michael Stewart*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Wiswall**
*as Executor of the estate of David Wiswall, deceased and on behalf of all survivors of David Wiswall*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne M. Wodensheck**
*as Administrator of the estate of Christoper W. Wodensheck, deceased and on behalf of all survivors of Christopher w. Wodensheck*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cella Woo−Yeun**
*as Administrator of the estate of Elkin Yuen, deceased and on behalf of all survivors of Elkin Yuen*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Siew−Som Yeow**
*as Administrator of the estate of Michael Waye, deceased and on behalf of all survivors of Michael Waye*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Gayle Michelle Mosenson**<br>*as Personal Representative of the Estate of Sue Zucker, Deceased Parent of Andrew Steven Zucker, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Lynn Zuckerman**<br>*as Administrator of the estate of Alan Jay Lederman, deceased and on behalf of all survivors of Alan Jay Lederman* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Aldo Addissi** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Arancio** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathleen M. Arancio** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leonard Ardizzone** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Ardizzone** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Baez** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Beltrani** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Braun** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**James Cizikie** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Conroy, Jr.** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gibson A. Craig** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bradley Daly** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert D'Elia** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Donnelly** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Downey**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph R. Downey**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy L. Frolich** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Frolich** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Steven M. Gillespie** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Joseph Hands** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **John Hassett**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **James D. Hodges**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Netta Issacof**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **John F. Jermyn** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Arnold Lederman**<br>*TERMINATED: 03/20/2018* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Phyllis Lederman** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Michael J. Lindy** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Sandy Amrita Mahabir** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Martin** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin McArdle** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McGetrick** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Owen McGovern** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin G. Murphy** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice O'Dell** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Parker** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Rice** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Schaefer** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Schrimpe** represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Ting** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Luis Torres** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert V. Trivingo** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Russell Vomero** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Walsh** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip J. Zeiss** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vice Rose Arestegui**
*As Legal Representative of the estate of Barbara Jean Arestegui, deceased and on behalf of all survivors of Barbara Jean Arestegui*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Traci Bosco**
*as Administrator of the estate of Richard Edward Bosco, deceased and on behalf of all survivors of Richard Edward Bosco*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer E. Brady**
*as Administrator of the estate of David B. Brady, deceased and on behalf of all survivors of David B. Brady*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Coughlin**<br>*as Personal Representative of the estate of John Coughlin, deceased and on behalf of all survivors of John Coughlin* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Deloughery**<br>*as Personal Representative of the estate of Colleen Ann Deloughery, deceased and on behalf of all survivors of Colleen Ann Deloughery* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeanne M. Evans**<br>*as Personal Representative of the estate of Robert Evans, deceased and on behalf of all Robert Evans* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lori Fletcher**<br>*as Personal Representative of the estate of Andre G. Fletcher, deceased and on behalf of all survivors of Andre G. Fletcher* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Armine Giorgetti**<br>*as Personal Representative of the estate of Steven A. Giorgetti, deceased and on behalf of all survivors of Steven A. Giorgetti* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Regan Grice−Vega**<br>*as Personal Representative of the estate of Peter Vega, deceased and on behalf of all survivors of Peter Vega* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elinore Hartz**<br>*as Personal Representative of the estate of John Clinton Hartz, deceased and on behalf of all survivors of John Clinton Hartz* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Colleen Holohan**<br>*Proposed Administrator of the estate of Thomas P. Holohan, deceased and on behalf of all survivors of Thomas P. Holohan* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roberta Kellerman**<br>*as Personal Representative of the Estate of Perter Kellerman, deceased and on behalf of all survivors of Peter Kellerman* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Veronica Klares**<br>*as Executor of the Estate of Richard J. Klares, deceased and on behalf of all survivors of Richard J. Klares* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Amy Farnum**<br>*As Personal Representative of the estates of Douglas Jon Farnum, deceased and on behalf of all survivors of Douglas Jon Farnum* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mathilda Geidel**<br>*as Personal Representative of teh estate of Gary Geidel, deceased and on behalf of all survivors of Gary Geidel* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Laurie S. Lauterbach**<br>*as Personal Representative of the estate of Carlos Cortes aka Carlos Corez−Rodriguez, deceased and on behalf of all survivors of Carlos Cortes aka Carlos Cortes−Rodriguez* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ingrid M. Lenihan**<br>*as Executor of the estate of Joseph Anthony Lenihan, deceased and on behalf of all survivors of Joseph Anthony Lenihan* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jerline Lewis**<br>*as Personal Representative of the estate of Sherry Ann Bordeaux, deceased and on behalf of all survivors of Sherry Ann Bordeaux* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeffrey Lovit**<br>*as Executor of the Estate of Jacqueline Norton, Deceased and on behalf of all survivors of Jacqueline Norton, as Executor of the Estate of Robert G. Norton, Deceased and on behalf of all survivors of Robert G. Norton* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia McKeon**<br>*as Personal Representative of the estate of Barry J. McKeon, deceased and on behalf of all survivors of Barry J. McKeon* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Olga Merino**<br>*as Personal Representative of the estate of George c. Merino, deceased and on behalf of all survivors of George C. Merino* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Merrilly E. Noeth**<br>*as Administrator of the estate of Michael Allen Noeth, deceased and on behalf of all survivors of Michael Allen Noeth* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Harry Ong, Jr.**<br>*as Legal Representative of the estate of Betty Ann Ong, deceased and on behalf of all survivors of Betty Ann Ong* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Perry S. Oretzky**<br>*as Personal Representative of the estate of Lynn E. Angell, deceased and on behalf of all survivors of Lynn E. Angell* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Puckett**<br>*Personal Representative of the Estate of JOHN F. PUCKETT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Janlyn Scauso**<br>*as Administrator of the estate of Dennis P. Scauso, deceased and on behalf of all survivors of Dennis P. Scauso* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Shea**<br>*as Personal Representative of the estate of Joseph P. Shea, deceased and on behalf of all survivors of Joseph P. Shea* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Holli Silver**<br>*as Personal Representative of the estate of David Scott Silver, deceased and on behalf of all survivors of David Scott Silver* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robin Theurkauf**<br>*as Personal Representative of the estate of Thomas F. Theurkauf, J., deceased and on behalf of all survivors of Thomas F. Theurkauf, Jr.* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Joseph A. Tiesi**<br>*as Personal Representative of the estate of Mary Ellen Tiesi, deceased and on behalf of all survivors of Mary Ellen Tiesi* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Vincelli**<br>*as Administrator of the estate of Chantal Vicelli, deceased and on behalf of all survivors of Chantal Vicelli* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Benhardt R. Wainio**<br>*as Personal Representative of the estate of Honor Elizabeth Wainio, deceased and on behalf of all survivors of Honor Elizabeth Wainio* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lena Whittaker**<br>*as Administrator of the estate of Karen E. Haggerty, deceased and on behalf of all survivors of Karen E. Haggerty* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Madeleine A. Zuccala**<br>*as Personal Representative of the estate of Joseph J. Zuccala, deceased and on behalf of all survivors of Joseph J. Zuccala* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrezej Cieslik**<br>*TERMINATED: 06/13/2024* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Domenick Damiano** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Warren Hayes**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Warren Monroe** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Mount** | represented by | **James P. Kreindler**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Quinn** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Schmidt** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Tremsky**
*on his own behalf and on behalf of others similarly situated*
represented by **David J. O'Brien**
20 Vesey Street
New York, NY 10007
(212) 571−6111
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen F. Colligan**
*on her own behalf and on behalf of others similary situated*
represented by **David J. O'Brien**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Quinn**
*on his own behalf and on behalf of others similarly situated*
represented by **David J. O'Brien**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gladys Salvo**
*as Administrator of the estate of Samuel Salvo, deceased and on behalf of all survivors of Samuel Salvo*
represented by **Donald J. Nolan**
Nolan Law Group
20 N. Clark St., 30th Floor
Chicago, IL 60602
312−630−4000
Fax: 312−630−4011
Email: tje@nolan−law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Floyd A. Wisner**
Nolan Law Group
20 N. Clark St., 30th Floor
Chicago, IL 60602
(312)−630−4000
Fax: (312)−630−4011
Email: mm@nolan−law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine R. Huhn** represented by **Donald J. Nolan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Floyd A. Wisner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynn B. Pescherine** represented by **Donald J. Nolan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Floyd A. Wisner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda E. Thorpe** represented by **Donald J. Nolan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Floyd A. Wisner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clifford Tempesta** represented by **Donald J. Nolan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Floyd A. Wisner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Tempesta** represented by **Donald J. Nolan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Floyd A. Wisner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chiemi York**
*Individually and as Amdministatrix of the Estate of Kevin Patrick York,deceased, and on behalf of all survivors of Kevin Patrick York*

represented by **Dorothea M Capone**
Baumeister & Samuels, P.C.
One Exchange Plaza, 15th Floor
New York, NY 10006
(212) 363−1200
Fax: (212) 363−1346
Email: tcapone@baumeisterlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michel Francis Baumeister**

Baumeister & Samuels, P.C.
One Exchange Plaza, 15th Floor
New York, NY 10006
(212) 363−1200
Fax: (212) 363−1346
Email: mbaumeister@baumeisterlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Tarantino**
*as Personal Representative of the Estate of Kenneth Joseph Tarantino, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michel Francis Baumeister**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**H. Michael Keden**
*Individually and Executor of the Estate of Adam Jay, deceased, and on behalf of all survivors of Adam Jay Lewis*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michel Francis Baumeister**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Ann Foster**
*Individually and Administratrix of the estate of Noel John Foster, deceased, and on behalf of all survivivors of Noel John Foster*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michel Francis Baumeister**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fiona Havlish**

represented by **Anne McGinness Kearse**
Motley Rice LLC (SC)
28 Bridgeside Boulevard
P.O. Box 1792
Mount Pleasant, SC 29464
(843) 216−9000
Fax: (843) 216−9655
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward H. Rubenstone**
Four Greenwood Square
Suite 200
Bensalem, PA 19020

(215)638−9330
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**H. Patrick Donohue**
Armstrong, Donohue, Ceppos & Vaughn, Chartered
204 Monroe Street
#101
Rockville, MD 20854
(301)251−0440
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
Motley Rice LLC
28 Bridgeside Boulevard
Mount Pleasant, SC 29464
843−216−9163
Fax: 843−216−9027
Email: Jflowers@motleyrice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph A. Cullen , Jr.**
87 North Broad Street
Doylestown, PA 18901
(215)348−7700
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick A. Malone**
Stein, Mitchell & Mezines
1100 Connecticut Avenue NW
Suite 1100
Washington, DC 20036
(202)737−7777
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert F. Muse**
Stein,Mitchell & Mezines,L.L.P.
1100 Connecticut Avenue, NW
Suite 1100
Washington, DC 20036
(202)737−7777
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
Motley Rice LLC (SC)
28 Bridgeside Boulevard
P.O. Box 1792
Mount Pleasant, SC 29464
(843) 216−9000

Fax: (843) 216−9680
Email: Rmotley@motleyrice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Lawrence Bernard**
Hogan Lovells US LLP
390 Madison Avenue
New York, NY 10017
212−918−3000
Fax: 212−918−3100
Email: james.bernard@hoganlovells.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Russa Steiner**
*in her own right and as executrix of the estate of William Steiner, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
The Law Office of John A. Corr
301 Richard Way
Collegeville, PA 19426
610−482−4237
Fax: 610−422−3913
Email: corrlaw@icloud.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Clara Chirchirillo**<br>*in her own right and as executrix of the estate of Peter Chichirillo* | represented by | **David Craig Lee**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Don Howarth**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Donald J. Winder**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jack D. Cordray**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Davis Lee**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard D. Burbridge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert D. Brain**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Suzelle Moss Smith**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Tara Bane**<br>*in her own right and as executrix of the estate of Michael A. Bane* | represented by | **David Craig Lee**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Don Howarth**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Donald J. Winder**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph A. Cullen , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
509 Starflower Street
Warrington, PA 18976
215−343−7933
Email: stevecorr20@icloud.com
*TERMINATED: 12/21/2021*

**Plaintiff**

**Grace M. Parkinson−Godshalk,**
*in her own right and administratrix of the estate od William R. Godshalk*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph A. Cullen , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen L. Saracini**
*in her own right and as executrix of the estate of Victor J. Saracini,deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph A. Cullen , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**TheresaAnn Lostrangio**
*in her own right and as executrix of the estate of Joseph Lostrangio*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph A. Cullen , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Reiss**
*in her own right and as administratrix of Joshua Scott Reiss, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Coale**
*in his own right and as administratrix of the estate of Jeffrey Alan Coale, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia J. Perry**
*in her own right and as executrix of the estate of John William Perry, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Maerz, Jr.**
*as parent and on behalf of the family of Noell Maerz, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Panik**
*as parent and on behalf of the family of Lt. Jonas Martin Panik, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Panik**
*as parent of pf and on behalf of the family of Lt. Jonas Martin Panik, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martina Lyne−Ann Panik**
*as the sister of Lt. Jonas Martin Panik*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loisanne Diehl**
*in her own right and executrix of the estate of Michael Diehl, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jin Liu**
*in her own right as as executrix of the estate of Liming Gu, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas E. Burnett, Sr.**
*as the parent and on behalf of the family of Thomas E. Burnett, Jr.*

represented by

**Allan Gerson**
Simmons Hanly Conroy LLC
415 Madison Avenue
New York, NY 10017
202 966 8557
Fax: 202 966 8557
Email: ag@ag–il.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin Braun Kaplan**
Motley Rice LLC (SC)
28 Bridgeside Boulevard
P.O. Box 1792

Mount Pleasant, SC 29464
(843) 216−9109
Fax: (843) 216−9680
Email: jkaplan@motleyrice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul J. Hanly , Jr**
Simmons Hanly Conroy LLC
415 Madison Avenue
New York, NY 10017
212−784−6401
Fax: 212−784−6420
Email: phanly@simmonsfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
Motley Rice LLC
28 Bridgeside Boulevard
Mount Pleasant, SC 29464
843−216−9184
Fax: 843−216−9450
Email: rhaefele@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Burnett**
*Individually*

represented by

**Donald Alan Migliori**
Motley Rice LLC
28 Bridgeside Blvd
Mt. Pleasant, SC 29464
843−216−9000
Email: dmigliori@motleyrice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
Motley Rice LLC (SC)
28 Bridgeside Boulevard
P.O. Box 1792
Mount Pleasant, SC 29464
843−216−9240
Fax: 843−216−9430
Email: esmith@motleyrice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
Huge Law Firm
25 East Battery Street
Charleston, SC 29401
843−722−1628
Fax: 843−720−8794
Email: harryhuge@comcast.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
Deputy Attorney General
Iowa Department of Justice
Des Moines, IA 50319
(515) 287−4419
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly Burnett**
*in her own right as the Mother od Thomas E. Burnett, Jr., deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deena Burnett**
*as Representative of the Estate of Thomas E. Burnett, Jr., deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Margaret Jurgens**
*in her own right as the Sister of Thomas E. Burnett Jr., deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Duane**
Motley Rice LLC
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Burnett O'Brien**
*in her own right as the Sister of Thomas E. Burnett, Jr., deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sr. William Doyle**
*in his own right as the Father of Joseph M. Doyle, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Camille Doyle**
*in her own right as the Mother of Joseph M. Doyle, deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Doyle, Sr.**
*in his own right as the Brother of Joseph M. Doyle, deceased*
*TERMINATED: 08/20/2024*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doreen Lutter**
*in her own right as the sister of Joseph Doyle, deceases*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Alderman**
*in his own right and as*
*Co−Reprsentative of the Estate of Peter Craig Alderman,deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Alderman**
*in her own right and as Co−Representative of the Estate of Peter Craig Aldeerman, deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Alderman**
*in her own right as the Sister of Peter Craig Aldeerman, deceases*

represented by **David John Lee**
David John Lee, Esq.
530 Fifth Ave., Ste. 430
New York, NY 10036
212/ 840−8800
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvonne V. Abdool**
*in her own right as an Injured Party*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred Acquaviva**
*in his own right as the Father of Paul Andrew Acquaviva*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Acquaviva**
*as Personal Representative of the Estate of Alfred Thomas Acquaviva, Deceased Parent of Paul Andrew Acquaviva, Deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Duane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kara Hadfield**
*In her own right as the Sister Paul AndrewAcquaviva, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Murrow−Adams**
*in her own right and as Representative of the Estate of Stephen George Adams, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Jezycki**
*in his own right as the Father of Margaret Alario, deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Alario,**
*in his own right and behalf of the minor Children of Margaret Alario, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Jezycki**
*in her own her own right as the Mother of Margaret Alario, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karium Ali**
*in his own right as an injured party*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer D'Auria**
*in her own right and as Co−Representative of the Estate of Joseph R. Allen, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael J. Allen**
*in his own right and as Co−Representative of the Estate of Joseph R. Allen, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jocelyne Ambroise**
*in her own right as an injured party*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
Motley Rice LLC
28 Bridgeside Boulevard
Mount Pleasant, SC 29464
843−216−9184
Fax: 843−216−9450
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philipson Azenabor**
*in his own right as an injured party*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John P. Baeszler**
*as Personal Representative of the Estate of Rita Baeszler, Deceased Parent of Jane Ellen Baeszler, Deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Duane**
Motley Rice LLC
28 Bridgeside Blvd
Mount Pleasant, SC 29464
843−296−0542
Email: jduane@motleyrice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Barbieri**
*in her own right as an injured party*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Armando Bardales**
*in his own right as an injured party*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin W. Barry**
*in his own right as the Son of Diane Barry, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gila Barzvi**
*in his own right as Representative of the Estate ofGuy Barzvi, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Benedetto**
*on behalf of the Minor Children of Denise Lenore Benedetto, deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rina Rabinowitz**
*in hernown right as the Sister of Denise lenore Benedetto, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Giordano**
*in her own right as the Mother of Denise Lenore Benedetto, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Girdano**
*in his own right as the Brother of Denise Lenore Benedetto, deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ondina Bennett**
*in her own right and as Representative of the Estate of Bryan Craig Bennett, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Berdan**
*in her own right as an injured party*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Prakash Bhatt** represented by **David Craig Lee**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miles Bilcher**
*in his own right as the Father of Brian Bilcher, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Bilcher**
*in her own right as the Mother of Brian Bilcher, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Boris Bililovsky**
*in his own right and on behalf of the minor child of Yelena "Helen" Bililovsky,deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emma Tisnovskiy**
*in her own right as the Mother of Yelena"Helen" Biliovsky, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Leonid Tisnovskiy**
*in his own right as the Father of Yelena "Helen" Bililocky, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rostyslav Tisnovskiy**
*in his own right as Brother of Yelena "Helen" Bililovsky,deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Basmattie Bishundat**
*in her own right and as Co−Representative of the Estate of Kris Romeo Bishundat, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bhola P. Bishundat**
*in his own right and as Co−Reprsentative of the Estate of Kris Romeo Bishundat,deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krystyna Boryczewski**
*in her own right and as Representative of Estate of Martin Boryczewski, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Boryczewski**
*in her own right as the sister of Martin Boryczewski, deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Boryczewski**
*in his own right as the Father of Martin Boryczewski, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Boryczewski**
*in her own right as the sister of Martin Boryczewski*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Barry**
*in his own right as the Son of Diane Barry, deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmund Barry**
*as Personal Representative of the Estate of Diane Barry, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daryl Joseph Meehan**
*in his own right as the Brother of Colleen Ann Barkow,deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Barbaro**
*in his own right as the Father of Paul Barbaro, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Barbaro**
*in his own right as father of Paul Barbaro, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Barbaro**
*in her own right and Representative of the Estate of Paul Barbaro, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna M. Granville**
*in her own right as the Sister of Walter Baron, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Arroyo**
*in her own right as an injured party*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Arnold**
*in her own right as an injured party*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Arias Beliveau**
*in her own right as the Sister of Adman Arias, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Arias Lucchini** represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Duane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Aris**
*in his own right as Brother of Adam Arias, deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Aris**
*in his own right as the brother of Adam Arias, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Arias**
*in his own right as Brother of Adam Arias*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonor Alvarez**
*in her own right as an injured party*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith M. Aiken**
*in her own right as Sister of Richard Allen, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynn Allen**
*in her own right as Sister of Richard Allen, deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luke C. Allen**
*in his own right as the Brother of Richard Allen*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madelyn Conroy Allen**
*in her own right as the Mother of Richard Allen, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard D. Allen** represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Jezycki**
*in his own right as the Brother of margaret Alario, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Adams**
*in her own right as the Mother of Donald L. Adams, deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Maureen Barry**
*in her own right as the daughther of Diane Barry,deceased*

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzanne J. Berger**
*in her own right, on behalf of the Minor Children, and as the Representative of the Estate of James P. Berger, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert J. Bernstein**
*in his own right and as the Representative of the Estate of William M. Bernstein*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Murray Bernstein**
*in his own right as the Father of William M. Bernstein, deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norma Bernstein**
*in her own right as the Mother of William M. Bernstein, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David M. Bernstein**
*in his own right as the Brother of William M. Bernstein,deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne F. Betterly**
*in her own right, on behalf of mthe Minor Children, and as the Representative of the Estate of Timothy Betterly, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lillian Bini**
*in her own right as the mother of Carl Bini, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemarie Corvino**
*in her own right as the Sister of Carl Bini, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bonomo**
*in his own right and as the Representativr of the Estate of Ynonne Bonomo,deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sonia Bonomo**
*in her own right as the Mother of Yvonne Bonomo,deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Bonomo**
*in his own right as the Brother of Yvonne Bonomo,deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Booker**
*in her own right, on behalf of the Minor Children, and as the Representative of the Estate of Sean Booker, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Booker**
*in her own right as the Mother of Sean Booker, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Desiree A. Gerasimovich**
*in her own right as the Sister of Pamela J. Boyce, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Brady**
*as the Representative of the Estate of Gavin Cushny, deceased*

represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen M. Buckley**
*in her own right as the Mother, on behalf of the Minor Children, and as the Representative of the Dennis Buckley, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane M. Smithwick**
*in her own right as the Sister of Dennis Buckley, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Javier Burgos**
*in his own right as an injured party*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas J. Meehan, III**
*in his own right as the father of Colleen Ann Barkow, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John C. Buckley**
*in his own right as the Father of Dennis Buckley, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Duane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Burnett Plaintiffs** represented by

**Michael Jon Pendell**
Motley Rice LLC (CT)
One Corporate Center
20 Church Street, 17th Floor
Hartford, CT 06103
(860) 882−1681
Fax: (860) 882−1682
Email: mpendell@motleyrice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexis Lilly**
28 Bridgeside Blvd
Mt. Pleasant
Mt. Pleasant, SC 29464
843−216−9483
Email: alilly@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Annie E. Kouba**
Motley Rice LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
843−216−9000
Email: akouba@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Brian Thomas Frutig**
Motley Rice LLC (SC)
28 Bridgeside Boulevard
P.O. Box 1792
Mount Pleasant, SC 29464
(843)−216−9109
Fax: (843)−216−9450
Email: bfrutig@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Charles Heyl**
Motley Rice LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
843−216−9066
Email: rheyl@motleyrice.com

**Ebony Bobbitt**
28 Bridgeside Blvd.
Mount Pleasant, SC 29464
843−216−9327
Email: ebobbitt@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Jade Haileselassie**
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464
843−216−9043
Fax: 843−216−9450
Email: jhaileselassie@motleyrice.com

*ATTORNEY TO BE NOTICED*

**Jennifer Guy**
Motley Rice LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
843−670−7185
Email: jguy@motleyrice.com
*ATTORNEY TO BE NOTICED*

**John Duane**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Eubanks**
Motley Rice LLC
28 Bridgeside Boulevard
Mount Pleasant, SC 29464
843−216−9000
Fax: 843−216−9450
Email: jeubanks@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Louis M. Bograd**
Motley Rice LLC
401 9th Street, N.W., Suite 630
Ste 630
Washington, DC 20004
202−232−5504
Email: lbograd@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Michael J. Quirk**
Motley Rice LLC
1717 Arch Street
Suite 3610
Philadelphia, PA 19103
610−579−9932
Fax: 856−667−5133
Email: mquirk@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Shalom D Jacks**
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464
843−216−9013
Email: sjacks@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Tammy Rivers**
Motley Rice
28 Bridgeside Blvd
Mount Pleasant, SC 29464
843−609−5306
Email: tcrivers@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Edward Elsner**
Motley Rice LLC (SC)
28 Bridgeside Boulevard
P.O. Box 1792
Mount Pleasant, SC 29464
843−216−9250
Fax: 843−216−9680
Email: melsner@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Alger**
*as Co−Executor of the Estate of David D. Alger, Deceased and on behalf of all survivors of David D. Alger*

represented by

**Blanca I. Rodriguez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Beekman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lee S. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marc S. Moller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert James Spragg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Dorothy Garcia**<br>*as Executor of the Estate of Marlyn C. Garcia, Deceased and on behalf of all survivors of Marlyn C. Garcia* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Haag**<br>*as Fiduciary of the Estate of Gary Haag, Deceased and on behalf of all survivors of Gary Haag* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bettyann Martineau**<br>*as Executor of the Estate of Brian Martineau, Deceased and on behalf of all survivors of Brian Martineau* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael J. Novotny**<br>*as Co−Administrator of the Estate of Brian C. Novotny, Deceased and on behalf of all survivors of Brian C. Novotny* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Federal Insurance Company** | represented by | **Adam C. Bonin**<br>Cozen O'Connor (Philadelphia)<br>1900 Market Street<br>The Atrium<br>Philadelphia, PA 19103<br>(215) 665−2000<br>Fax: (215)−701−2321<br>Email: abonin@cozen.com<br>*TERMINATED: 01/12/2012*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Brian Galligan**<br>Cozen O'Connor<br>3 WTC, 175 Greenwich Street<br>Ste 55th Floor<br>New York, NY 10006−3792<br>212−908−1276<br>Fax: 866−263−1335<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark T. Mullen**<br>Cozen O'Connor (PA)<br>One Liberty Place, 1650 Market Street, Suite 2800<br>Philadelphia, PA 19103<br>215−665−2091<br>Fax: 215−665−2013<br>Email: mmullen@cozen.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Matthew G. Ash** |

Cozen O'Connor
1667 K Street, NW
Suite 500
Washington, DC 20006
(202)912−4810
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
Cozen O'Connor (Broadway)
45 Broadway Atrium, Suite 1600
New York, NY 10006
212−908−1244
Fax: 212−509−9492
Email: msommi@cozen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
Cozen O'Connor
1650 Market Street
Cozen O'Connor
Ste 2800
Philadelphia, PA 19103
215−665−2761
Email: asher@cozen.com
*ATTORNEY TO BE NOTICED*

**Carter G. Phillips**
Sidley Austin LLP
1501 K Street, N.W.
Washington, DC 20005
202−736−8000
Email: cphillips@sidley.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Richard D. Klingler**
Sidley Austin LLP(Washington)
1501 K Street, N.W.
Washington, DC 20005
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
Cozen O'Connor
1650 Market Street
28th Floor
Philadelphia, PA 19103
215−665−4101
Fax: 215−665−2013
Email: wclark@cozen.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pacific Indemnity Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
Cozen O'Connor (Philadelphia)
1900 Market Street
The Atrium
Philadelphia, PA 19103
215−665−2071
Fax: 215−665−2013
Email: efeldman@cozen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew G. Ash**
Cozen O'Connor
1667 K Street, NW
Suite 500
Washington, DC 20006
(202) 912−4810
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
Cozen O'Connor
1650 Market Street
28th Floor
Philadelphia, PA 19103
215−665−5558
Email: jdschutz@cozen.com
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chubb Custom Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chubb Indemnity Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chubb Insurance Company of Canada** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chubb Insurance Company of New Jersey** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Great Northern Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)

*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vigilant Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew G. Ash**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zurich American Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**American Guarantee and Liability Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**American Zurich Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Assurance Company of Amer** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colonial American Casualty and Surety Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fidelity And Deposit Company of Maryland** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryland Casualty Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Northern Insurance Company of New York** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steadfast Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valiant Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Brian Galligan**
Cozen O'Connor
3 WTC, 175 Greenwich Street

Ste 55th Floor
New York, NY 10006−3792
212−908−1276
Fax: 866−263−1335
Email: jgalligan@cozen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**One Beacon Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**One Beacon America Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**American Employers' Insurance Company** represented by

**Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Camden Fire Insurance Association** represented by

**Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Homeland Insurance Company of New York** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crum & Forster Indemnity Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**North River Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**United States Fire Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**American Alternative Insurance Corporation** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Great Lakes Reinsurance (UK) PLC** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Princeton Excess & Surplus Lines Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Sommi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)

*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernesto Barrera**
*as personal representative of the estate of Ana Gloria DeBarrera, deceased and on behalf of all survivors of Ana Gloria DeBarrera*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharlene M. Beckwith**
*as co−Administrators of the Estate os Michele M. Reed, deceased andon behalf of all survivors of Michele M. Reed*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James A. Reed**
*as Co−Administrators of the estate of Michele M. Reed, deceased and on behalf of all survivors of Michele M. Reed*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benito Colon**
*as administrator of the estate of Soledi Colon, deceased and on behalf of all survivors of Soledi Colon*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel W. Goodrich**
*as Personal Representative of the estate of Peter M. Goodrich, deceased and on behalf of all survivors of Peter M. Goodrich*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Higley**
*as Administrator of the estate of Robert Higley, deceased and on behalf of all survivors of Robert Higley*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Kelly**
*as Administrator of the estate of Mark Ludvigsen, deceased and on behalf of all survivors of Mark Ludvigsen*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marion Knox**
*as Administrator of the estate of Andrew Knox, deceased and on behalf of all survivors of Andrew Knox*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Laura J. Lassman**<br>*as Administrator of the estate of Nicholas Lassman, deceased and on behalf of all survivors of Nicholas Lassman* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Philip Lee**<br>*as Co−Administrators of the estate of Yang Der Lee, deceased and on behalf of all survivors of Yand Der Lee* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mei Jy Lee**<br>*as Co−Administrators of the estate of Yang Der Lee, deceased and on behalf of all survivors of Yand Der Lee* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Melvin C. Lewis**<br>*as Co−Personal Administrators of the estate of Margaret Lewis, deceased and on behalf of all survivors of Margaret lewis* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Lewis**<br>*as Co−Personal Administrators of the estate of Margaret Lewis, deceased and on behalf of all survivors of Margaret lewis* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hon. John Martin**<br>*as Co−Administrators of the estate of Karen Ann Martin, deceased and on behalf of all survivors of Karen Ann Martin* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul R. Martin**<br>*as Co−Administrators of the estate of Karen Ann Martin, deceased and on behalf of all survivors of Karen Ann Martin* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amlin Underwriting, Ltd.** | represented by | **Adam C. Bonin**<br>(See above for address)<br>*TERMINATED: 01/12/2012*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Elliott R. Feldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Mark T. Mullen**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hiscox Dedicated Corporate Member, Ltd.** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allstate Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Boston Old Colony Insurance Company** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Continental Insurance Company** represented by **Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Commercial Insurance Company of Newark, N.J.** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**CNA Casualty of California** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Continental Insurance Company of New Jersey** represented by **Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fidelity and Casualty Company of New York** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glens Falls Insurance Company** represented by **Adam C. Bonin**
(See above for address)

*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**National Ben Franklin Insurance Company of Illinois** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Seneca Insurance Company, Inc.** represented by **Adam C. Bonin**
(See above for address)
*TERMINATED: 01/12/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott R. Feldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Mullen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joviana Mercado**
*as Administrator of the estate of Steve Mercado deceased and on behalf of all survivors of Steve Mercado*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Pascuma**
*as Personal Representative of the estate of Michael J. Pascuma, Jr., deceased and on behalf of all survivors of Michael J. Pascuma,*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Sean Passananti**<br>*as Executor of the estate of Horace Passananti, deceased and on behalf of all survivors of Horace Passananti* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Helen Pfeifer**<br>*as Personal Representative of the estate of Kevin Pfeifer, deceased and on behalf of all survivors of Kevin Pfeifer* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Polatsch**<br>*as Personal Representative of the estate of LAURENCE POLATSCH, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Theresa Regan**<br>*as Personal Representative of the estate of Donald Regan , deceased and on behalf of all survivors of Donald Regan* | represented by | **Michael Barasch**<br>Barasch McGarry Salzman Penson & Lim<br>11 Park Place<br>New York, NY 10007<br>(212) 385−8000<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Armand Reo**<br>*as Administrator of the estate of John A. Reo, deceased and on behalf of all survivors of John A. Reo* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alexander Santoro**<br>*as Personal Representatives of the estate of Christopher Santoro, deceased and on behalf of all survivors of Christopher Santoro* | represented by | **Michael Barasch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen Santoro**<br>*as Personal Representatives of the estate of Christopher Santoro, deceased and on behalf of all survivors of Christopher Santoro* | represented by | **Michael Barasch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Narasimha Sattaluri**<br>*as Administrator of the estate of Deepika Kumar Sattaluri, deceased and on behalf of all survivors of Deepika Kumar Sattaluri* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wen Shi**<br>*as Personal Representative of the estate of Weibin Wang, deceased and on behalf of all survivors of Weibin Wang* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Cynthia Tumulty**<br>*as Administrator of the estate of Lance Tumulty, deceased and on behalf of all survivors of Lance Tumulty* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yun Yu Zheng**<br>*as Administrator of the estate of Kui Fai Kwok, deceased and on behalf of all survivors of Kui Fai Kwok* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Ziminski**<br>*as Administrator of the estate of Ivelin Ziminski, deceased and on behalf of all survivors of Ivelin Ziminski* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Bermingham** | represented by | **Michael Barasch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Bernheimer** | represented by | **Michael Barasch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald DiDomenico** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Donovan** | represented by | **Michael Barasch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Ellis, Jr.** | represented by | **Michael Barasch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Endrizzi** | represented by | **Michael Barasch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Fletcher** | represented by | **Michael Barasch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Mark Goldwasser** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ron Harding** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeremiah Harney** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Ioveno** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jurgiel Kazimierz** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Keane**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Lachhman** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Lantay** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Houssain Lazaar** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Leigh** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent LeVien** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeff Lever** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerzy Mrozek** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Quinn** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Quinn** represented by **Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Rogers** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Romero** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Barasch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Christine Sakoutis** | represented by | **Michael Barasch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kemraj Singh** | represented by | **Michael Barasch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Wendell** | represented by | **Michael Barasch**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Fiona Havlish**<br>*in her own right* | represented by | **Anne McGinness Kearse**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Craig Lee**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Don Howarth**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Donald J. Winder**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Edward H. Rubenstone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**H. Patrick Donohue**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jack D. Cordray**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jodi Westbrook Flowers**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph A. Cullen , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick A. Malone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert F. Muse**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Lawrence Bernard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Foote**
Foote, Mielke, Chavez, & O'Neil, LLC
1541 East Fabyan Parkway
Suite 101
Geneva, IL 60134
630−232−7450
Email: rmf@fmcolaw.com
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Timothy B. Fleming**
Wiggins Childs Pantazis Fisher Goldfarb PLLC
2202 18th Street, NW
Ste #110
Washington, DC 20009−1813
202−467−4489
Fax: 202−467−4489

Email: tfleming@wcqp.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Matthew T. Sellitto**<br>*in his own right and as administratix of the estate of Louis J. Minervino, deceased* | represented by | **David Craig Lee**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Don Howarth**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Donald J. Winder**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jack D. Cordray**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Davis Lee**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard D. Burbridge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert D. Brain**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Suzelle Moss Smith**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen L. Cartledge**<br>*as husband of Sandra Wright Cartledge, deceased* | represented by | **David Craig Lee**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Don Howarth**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Donald J. Winder**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jack D. Cordray**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Grazioso**
*in her own right and as executrix of the estate of John Grazioso, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald J. Winder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**All Plaintiffs**
*on behalf of themselves and all others similarly situated*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Burbridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Miss Joann Meehan**
*in her own right as the mother of Coleen Ann Barkow, deceased*

represented by

**David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of John P.O'Neill, Sr.**
*on behalf of Joh P. O'Neill, Sr., deceased, and on behalf of decedent's heirs−at−law*

represented by

**Bruce Elliot Strong**
Anderson Kill, P.C.
7 Times Square
Ste 42nd Floor
New York
New York, NY 10036
212−278−1034
Fax: 212−278−1733
Email: bstrong@andersonkill.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
Anderson Kill P.C.
7 Times Square
New York, NY 10036
212−278−1569
Email: jgoldman@andersonkill.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua M. Ambush**
600 Reisterstown Road
Suite 200 A
Baltimore, MD 21208
(410)484−2070
Fax: (410) 484−9330
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
Anderson Kill P.C. (N.Y.)
1251 Avenue of the Americas
New York, NY 10020
(212)−278−1000
Fax: (212)−278−1733
Email: kagarwala@andersonkill.com
*LEAD ATTORNEY*

**Paul George Gaston**
Law Offices of Paul G. Gaston
1101 Connecticut Ave., NW
Suite 450
Washington, DC 20036
202−296−5856
Fax: 202−478−0769
Email: paul@gastonlawoffice.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Michael Horkovich**
Anderson Kill P.C.
7 Times Square
Ste 15th Floor
New York, NY 10036
212−278−1322
Email: rhorkovich@andersonkill.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roger Paul Alford**
Pepperdine University School of Law
24255 Pacific Coast Highway
Malibu, CA 90263
310−506−7626
Fax: 310 506 4063
Email: roger.alford@pepperdine.edu
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
Anderson Kill P.C.
7 Times Square
15th Floor
New York, NY 10036
212−278−1053
Email: agreene@andersonkill.com
*ATTORNEY TO BE NOTICED*

**Alexandra Pluscarr**
Anderson Kill P.C.
Anderson Kill P.C.
1251 Avenue of The Americas
Ste 42fl
New York, NY 10020
212−278−1000
Email: apluscarr@andersonkill.com
*TERMINATED: 08/20/2021*

**Arthur R. Armstrong**
Anderson Kill P.C.
1760 Market Street, Suite 600
Philadelphia, PA 19103
(267)−216−2700

Fax: (215)−568−4573
Email: aarmstrong@andersonkill.com
*TERMINATED: 04/16/2021*

**Ethan Greenberg**
Anderson Kill P.C.
7 Times Square
Ste 15th Floor
New York, NY 10036
212−278−1000
Email: egreenberg@andersonkill.com
*ATTORNEY TO BE NOTICED*

**Ethan Wilson Middlebrooks**
Anderson Kill P.C.
7 Times Square
New York, NY 10036
212−278−1324
Fax: 212−278−1733
Email: 18cvemiddlebrooks@andersonkill.com
*ATTORNEY TO BE NOTICED*

**Jeffrey E Glen**
Anderson Kill P.C.
7 Times Square
Ste 15 Fl.
New York, NY 10036
212−278−1000
Fax: 212−278−1733
Email: jglen@andersonkill.com
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
Law Office of John M. Quinn
2159 Dunmore Lane, NW
Washington, DC 20007
202−320−9266
Email: jquinn2000@gmail.com
*ATTORNEY TO BE NOTICED*

**Lawrence Kill**
Anderson Kill P.C. (N.Y.)
1251 Avenue of the Americas
New York, NY 10020
(212) 278−1000
Fax: (212) 278−1733
Email: lkill@andersonkill.com
*ATTORNEY TO BE NOTICED*

**Linda Gerstel**
Anderson Kill P.C. (N.Y.)
1251 Avenue of the Americas
New York, NY 10020
(212) 278−1388
Fax: (212) 278−1733
Email: lgerstel@andersonkill.com
*TERMINATED: 04/16/2021*

**Nicholas Robert Maxwell**
Cohen Ziffer Frenchman & McKenna LLP
1325 Avenue of the Americas
New York, NY 10019
212−584−1890
Email: nmaxwell@cohenziffer.com
*TERMINATED: 04/29/2021*

**Rene Frances Hertzog**
Anderson Kill P.C. (N.Y.)
1251 Avenue of the Americas
New York, NY 10020
(212)−278−1166
Fax: (212)−278−1733
Email: rhertzog@andersonkill.com
*TERMINATED: 09/16/2015*

**Samantha Emily Smith**
Cohen Ziffer Frenchman & McKenna LLP
1325 Avenue of the Americas
31st Floor
New York, NY 10019
212−584−1816
Email: ssmith@cohenziffer.com
*TERMINATED: 04/29/2021*

**Stephen Wah**
Blank Rome LLP
1271 Avenue of Americas
New York, NY 10020
212−885−5000
Fax: 212−885−5001
Email: Stephen.Wah@Blankrome.com
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
110 Seaman Avenue, Apt 5D
Apt 5d
New York, NY 10034
917−705−3375
Email: vianny.pichardo@gmail.com
*TERMINATED: 06/20/2020*

**Gina Marie Mac Neill**
Law Offices of Jerry S. Goldman & Associates, P.C.
111 Broadway
Suite 1305
New York, NY 10006
212−242−2232
Fax: 212−346−4665
Email: gmacneill@goldmanlawyers.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Patrick O'Neill, Jr.** represented by

**Darin John McMullen**
Anderson Kill P.C. (P.A.)
1600 Market Street, Suite 2500
Philadelphia, PA 19103
(267) 216−2700
Fax: (215) 568−4573
Email: dmcmullen@andersonkill.com
*TERMINATED: 12/17/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua M. Ambush**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Mark E. Gottlieb**
Anderson Kill P.C. (P.A.)
1600 Market Street, Suite 2500
Philadelphia, PA 19103
(267) 216−2700
Fax: (215) 568−4573
Email: mgottlieb@andersonkill.com
*TERMINATED: 12/17/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul R. Dubinsky**
Law Office of Paul Dubinsky
57 Worth Street
New York, NY 10013
Email: pdubinsky@nyls.edu
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul George Gaston**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roger Paul Alford**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Herbert Pillsbury**
Anderson Kill P.C. (P.A.)
1600 Market Street, Suite 2500
Philadelphia, PA 19103
(267) 216−2700
Fax: (215) 568−4573
Email: wpillsbury@andersonkill.com
*TERMINATED: 12/17/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Wilson Middlebrooks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gina Marie Mac Neill**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Irene O'Neill** represented by **Darin John McMullen**
(See above for address)
*TERMINATED: 12/17/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua M. Ambush**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Mark E. Gottlieb**
(See above for address)
*TERMINATED: 12/17/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul R. Dubinsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul George Gaston**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roger Paul Alford**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Herbert Pillsbury**
(See above for address)
*TERMINATED: 12/17/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ethan Wilson Middlebrooks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gina Marie Mac Neill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol O'Neill** represented by

**Darin John McMullen**
(See above for address)
*TERMINATED: 12/17/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua M. Ambush**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Mark E. Gottlieb**
(See above for address)
*TERMINATED: 12/17/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul George Gaston**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Herbert Pillsbury**
(See above for address)
*TERMINATED: 12/17/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ethan Wilson Middlebrooks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gina Marie Mac Neill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy A. O'Neill**
*The Estate of John Patrick O'Neill, Sr., on behalf of John Patrick O'Neill, Sr., deceased and on behalf of all decedent's heirs−at−law*

represented by

**Darin John McMullen**
(See above for address)
*TERMINATED: 12/17/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua M. Ambush**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Mark E. Gottlieb**
(See above for address)
*TERMINATED: 12/17/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul R. Dubinsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul George Gaston**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roger Paul Alford**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Herbert Pillsbury**
(See above for address)
*TERMINATED: 12/17/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ethan Wilson Middlebrooks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gina Marie Mac Neill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Does**
*1−99*

**Plaintiff**

**Burnett & Ashton Plaintiffs** represented by **Andrew Joseph Maloney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Edward Elsner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvo Plaintiffs** represented by **Donald J. Nolan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tremsky Plaintiffs**

**Plaintiff**

**Barrera Plaintiffs**

**Plaintiff**

| | | |
|---|---|---|
| **Federal Insurance Company et al., Plaintiffs** | represented by | **Adam C. Bonin**<br>(See above for address)<br>*TERMINATED: 01/12/2012*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Carter G. Phillips**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dorothy Jane Spenner**<br>Sidley Austin LLP (NY)<br>787 Seventh Avenue<br>New York, NY 10019<br>212−839−5300<br>Fax: 212−839−5407<br>Email: dspenner@sidley.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard D. Klingler**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Elliott R. Feldman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia Bauer**<br>*Bauer plaintiffs* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Port Authority of New York & New Jersey**<br>*TERMINATED: 10/18/2010* | represented by | **Howard N. Feldman**<br>Dickstein Shapiro LLP (DC)<br>1825 Eye Street, N.W.<br>Washington, DC 20006−5403<br>(202)−420−2200<br>Fax: (202)−420−2201<br>Email: HFeldman@blanrom.com<br>*TERMINATED: 03/29/2016*<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br><br>**Jonathan Mark Goodman**<br>Dickstein Shapiro LLP (NYC)<br>1633 Broadway<br>New York, NY 10019−6708<br>212−835−1446 |

Fax: 212−997−9880
Email: goodmanj@dsmo.com
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*

**Stacey Ann Saiontz**
Dickstein Shapiro LLP (NYC)
1633 Broadway
New York, NY 10019−6708
212−896−5446
Fax: 2129979880
Email: Saiontzs@dsmo.com
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*

**Andrew N. Bourne**
Cohen Ziffer Frenchman & McKenna LLP
1325 Avenue of the Americas
31st Floor
New York, NY 10019
212−584−1805
Fax: 212−584−1891
Email: abourne@cohenziffer.com
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
Gilbert LLP
700 Pennsylvania Ave. SE
Ste 400
Washington, DC 20003
202−772−1960
Email: Leonardo@adamsholcomb.com
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cantor Fitzgerald & Co.** represented by

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jonathan Mark Goodman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*

**Kenneth L. Adams**
Adams Holcomb LLP
1875 Eye Street, N.W. Suite 810
Washington, DC 20006
(202)−580−8820
Fax: (202)−580−8821
Email: adams@adamsholcomb.com
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stacey Ann Saiontz**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*

**Andrew N. Bourne**

(See above for address)
*ATTORNEY TO BE NOTICED*

**David A. Paul**
Cantor Fitzgerald
110 East 59th Street
New York, NY 10022
212−610−2298
Fax: 212−829−5441
Email: dpaul@cantor.com
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saad Bin Laden**

**Plaintiff**

**Continental Casualty Company** represented by **Catherine Bridget Altier**
Ford Marrin Esposito Witmeyer & Gleser, LLP
Wall Street Plaza
New York, NY 10005
(212)−269−4900
Fax: (212)−344−4294
Email: cbaltier@fmew.com
*TERMINATED: 09/27/2022*

**Edward M Pinter**
Ford Marrin Esposito Witmeyer & Gleser
88 Pine Street, 23rd Floor
New York, NY 10005
(212)−269−4900
Fax: (212)−344−4294
Email: empinter@fmew.com
*ATTORNEY TO BE NOTICED*

**Janine Ann Balzofiore**
Ford Marrin Esposito Witmeyer &Gleser LLp
Wall Street Plaza
Ste 16th Floor
New York, NY 10005
347−273−4882
Email: jbalzofiore@fmew.com
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Manuel Kaplan**
Robert M. Kaplan, Esq.
4 Westfield Circle
White Plains, NY 10605

914−815−1448
Email: rkaplan8182@gmail.com
*TERMINATED: 05/18/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Transcontinental Insurance Company** represented by **Catherine Bridget Altier**
(See above for address)
*TERMINATED: 09/27/2022*

**Edward M Pinter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Manuel Kaplan**
(See above for address)
*TERMINATED: 05/18/2020*

**Plaintiff**

**Transportation Insurance Company** represented by **Catherine Bridget Altier**
(See above for address)
*TERMINATED: 09/27/2022*

**Edward M Pinter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Manuel Kaplan**
(See above for address)
*TERMINATED: 05/18/2020*

**Plaintiff**

**Valley Forge Insurance Company** represented by **Catherine Bridget Altier**
(See above for address)
*TERMINATED: 09/27/2022*

**Edward M Pinter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Manuel Kaplan**
(See above for address)
*TERMINATED: 05/18/2020*

**Plaintiff**

**National Fire Insurance Company of Hartford** represented by **Catherine Bridget Altier**
(See above for address)
*TERMINATED: 09/27/2022*

**Edward M Pinter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Manuel Kaplan**
(See above for address)
*TERMINATED: 05/18/2020*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **American Casualty Company of Reading, Pennsylvania** | | **Catherine Bridget Altier**<br>(See above for address)<br>*TERMINATED: 09/27/2022*<br><br>**Edward M Pinter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Manuel Kaplan**<br>(See above for address)<br>*TERMINATED: 05/18/2020* |
| **<u>Plaintiff</u>** | | |
| **Euro Brokers Inc., et al.**<br>*Euro Brokers Inc., et al.* | represented by | **Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jodi Westbrook Flowers**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **World Trade Center Properties LLC, et al.**<br>*World Trade Center Properties LLC, et al.* | represented by | **World Trade Center Properties LLC, et al.**<br>PRO SE |
| **<u>Plaintiff</u>** | | |
| **Plaintiffs PI Executive Committee** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Havlish Plaintiffs** | represented by | **David A. Barrett**<br>Boies Schiller Flexner LLP<br>55 Hudson Yards<br>New York, NY 10001<br>212−446−2300<br>Email: dbarrett@bsfllp.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Douglass A. Mitchell**<br>Willkie Farr & Gallagher LLP<br>1875 K. Street, NW<br>Washington, DC 20006−1238<br>202−303−1093<br>Email: dmitchell@willkie.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Lee Scott Wolosky**<br>Willkie Farr & Gallagher LLP<br>787 Seventh Avenue<br>New York, NY 10019<br>212−728−3098<br>Email: lwolosky@willkie.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr** |

(See above for address)
*TERMINATED: 12/21/2021*

**Stuart Harold Singer**
Boies, Schiller & Flexner LLP (FL)
401 East Las Olas Boulevard
Suite 1200
Fort Lauderdale, FL 33301
954−356−0011
Email: ssinger@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Thomas E. Mellon**
Mellon & Webster, P.C.
87 N. Broad Street
Doylestown, PA 18901
(215)−348−7700
Fax: (215)−348−0171
Email: tmellon@mellonwebster.com
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**All Plaintiffs** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**All Plaintiffs** represented by **Robert Turner Haefele**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cantor Fitzgerald Associates, L.P.** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**David A. Paul**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cantor Fitzgerald Brokerage, L.P.** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**David A. Paul**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cantor Fitzgerald Europe** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**David A. Paul**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cantor Fitzgerald International** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**David A. Paul**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cantor Fitzgerald Partners** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**David A. Paul**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cantor Fitzgerald Securities** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**David A. Paul**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cantor Fitzgerald, L.P.** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**David A. Paul**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cantor Index Limited** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**David A. Paul**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**CO2e.com, LLC** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**eSpeed Government Securities, Inc.** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Espeed, Inc.** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*

*ATTORNEY TO BE NOTICED*

**David A. Paul**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**eSpeed Securities, Inc.** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**TradeSpark, L.P.** represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Kenneth L. Adams**
(See above for address)
*TERMINATED: 12/03/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**David A. Paul**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**WTC Retail LLC**
*TERMINATED: 10/18/2010* represented by **Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**

(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Port Authority Trans−Hudson Corporation**
*TERMINATED: 10/18/2010*

represented by

**Andrew N. Bourne**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard N. Feldman**
(See above for address)
*TERMINATED: 03/29/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Christopher Thomas Leonardo**
(See above for address)
*TERMINATED: 12/03/2019*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Police Officer C. O'Neill**

represented by

**Gina Marie Mac Neill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua M. Ambush**
Law Offices of Joshua M. Ambush, LLC
600 Reisterstown Road, Suite 200 A
Baltimore, MD 21208
410 484 2070
Fax: 410 484 9330
Email: joshua@ambushlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul R. Dubinsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roger Paul Alford**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Ethan Wilson Middlebrooks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Fiona Havlish**
*in her own rightans as Executrix of the Estate of Donald G. Havlish, Jr., deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Ellen L. Saracini**
*in her own right and as Executrix of the Estate of Victor J. Saracini, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Joanne Lovett**
*In her own right and as Executrix of the Estate of Brian Nunez, deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Grace Kneski**
*In her own right and as Executrix of the Estate of Steven Cafiero, deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Christine Papasso**
*In her own right and as Executrix of the Estate of Salvatore T. Papasso, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Patricia Milano**
*In her own right and as Executrix of the Estate of Peter T. Milano, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Diane Romero**
*In her own right and as Executrix of the Estate of Elvin Romero, deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Joanne M. Renzi**
*as the sibling of Victor J. Saracini, deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Anne C. Saracini**
*as the parent of Victor J. Saracini, deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Christina Bane−Hayes**
*as the sibling of Michael A. Bane, deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Donald Bane**
*as the parent of Michael A. Bane, deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Donald G. Havlish, Sr.**
*as the parent of Donald G. Havlish, Jr., deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**

(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**William Havlish**
*as the sibling of Donald G. Havlish, Jr., Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Susan Conklin**
*as the sibling of Donald G. Havlish, Jr., deceased*

represented by **Susan Conklin**
PRO SE

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Expedito C. Santillan**
*In his own right and as Executrix of the Estate of Maria Theresa Santillan, deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Livia Chirchirillo**
*as the sibling of Peter Chirchirillo, deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Catherine Deblieck**
*as the sibling of Peter Chirchirillo, deceased*

represented by **Catherine Deblieck**
PRO SE

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Michelle Wright**
*as the daughter of Sandra Wright, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Ed and Gloria Russin**
*as the parents of Steven Russin, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**

(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Barry Russin**
*as the brother of Steven Russin, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Loren Rosenthal**
*In her own right and as Executrix of the Estate of Richard Rosenthal, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Sandra Straub**
*In her own right and as Executrix of the Estate of Edward W. Straub, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Margaret Mauro**
*In her own right As sister of Dorothy Mauro, Deceased and as Executrix of the Estate of Dorothy Mauro, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Alex Rowe**
*as the father of Nicholas Rowe, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Vincent A. Ognibene**
*in his own right as the father of Philip Paul Ognibene, Deceased, and as the Co−Executor of the Estate of Philip Paul Ognibene, Deceased*
*TERMINATED: 03/20/2018*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Leonard and Leona Zeplin**
*as the parents of Marc Scott Zeplin, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Joslin Zeplin**
*as sister of Marc Scott Zeplin, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Ivy Moreno**
*in her own right as mother of Yvette Nicole Moreno, Deceased, and as Administratrix of the Estate of Yvette Nicole Moreno, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Morris Dorf**
*in his own right as father of Stephen Scott Dorf, Deceased, and as Executrix of the Estate of Stephen Scott Dorf, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Michelle Dorf, Ann Marie Dorf, Robert Dorf, Joseph Dorf, and Linda Sammut**
*as siblings of Stephen Scott Dorf, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Paul Schertzer**
*In his own right as the father of Scott Schertzer, Deceased and as Executrix of the Estate of Scott Schertzer, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Marie Ann Paprocki**
*in her own right as sister of Denis Lavelle, Deceased, and as the Executrix of the Estate of Denis Lavelle Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

represented by

**Chrislan Fuller Manuel**
*Executrix of the Estate of Meta L. Walker, Deceased*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Roni Levine**
*In her own right and as Executrix of the Estate of Robert Levine, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Maria Regina Merwin**
*In her own right and as Executrix of the Estate of Ronald Gamboa, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Gerald W. Bingham**
*as father of Gerald Kendall Bingham a/k/a Mark K. Bingham, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**George N. and Angela Stergiopoulos**
*in their own right as Parents, and as Co−Executors of the Estate of Andrew Stergiopoulos, Deceased*
*TERMINATED: 02/26/2018*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Maureen R. Halvorson**
*In her own right and as Executrix of the Estate of James D. Halvorson, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Maureen R. Halvorson**
*as sister of William Wilson deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Doyle Raymond Ward**<br>*In his own right and as Executrix of the Estate of Timothy Raymond Ward, Deceased*<br>*TERMINATED: 05/31/2016* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Ramon Melendez**<br>*In his own right and as Administrator of the Estate of Mary Melendez, deceased*<br>*TERMINATED: 02/26/2018* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Frances M. Coffey**<br>*In her own right and as Executrix of the Estate of Daniel M. Coffey, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel D. Coffey, M.D.**<br>*as son of Daniel M. Coffey, Deceased*<br>*TERMINATED: 02/26/2018* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin M. Coffey**<br>*as son of Daniel M. Coffey, Deceased* | represented by | **Kevin M. Coffey**<br>PRO SE<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Frances M. Coffey**<br>*In her own right and as Executrix of the Estate of Jason M. Coffey, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel D. Coffey, M.D.**<br>*as the brother of Jason M. Coffey, Deceased*<br>*TERMINATED: 02/26/2018* | represented by | **Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin M. Coffey**<br>*as the brother of Jason M. Coffey, Deceased* | represented by | **Kevin M. Coffey**<br>(See above for address)<br>PRO SE<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Joyce Ann Rodak**<br>*In her own right, and as parent and natural guardian of minor children Chelsea Nicole Rodak and Devon Marie Rodak, and as the Executrix of the Estate of John M. Rodak, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Joanne Rodak Gori**<br>*as sister of John M. Rodak, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **John and Regina Rodak**<br>*as parents of John M. Rodak, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard A. Caproni**<br>*In his own right and as Administrator of the Estate of Richard A. Caproni, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Dolores Caproni**<br>*as mother of Richard A. Caproni, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Caproni, Michael Caproni and Lisa Caproni**<br>*as siblings of Richard A. Caproni, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

**Joan E. Tino**
*In her own right and as Executrix of the Estate of Jennifer M. Tino, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Pamela Schiele**
*as sister of Jennifer M. Tino, deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Christine Barton**
*In her own right and as Administrator of the Estate of Jeanmarie Wallendorf, deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Helen Rosenthal**
*as sister of Josh Rosenthal, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Alice Carpeneto**
*In her own right as Mother of Joyce Ann Carpeneto, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Ronald S. Sloan**
*In his own right and as Executor of the Estate of Paul K. Sloan, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Fu Mei Chien Huang**
*as mother of Hweidar Jian, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**

(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Hui Chien Chen, Huichun Jian, Hui−Chian Jian, Hui−Zon Jian**<br>*as Siblings of Hweidar Jian, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Haomin Jian**<br>*as son of Hweidar Jian, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Loguidice**<br>*as the brother of Catherine Lisa Loguidice, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Rodney Ratchford**<br>*In his own right, and as parent and natural guardian of minor children Rodney M. Ratchford, Marshee R. Ratchford, Miranda C. Ratchford and as the Executor of the Estate of Marsha Dianah Ratchford, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Katherine Soulas**<br>*In her own right and as Executrix of the Estate of Timothy P. Soulas* | represented by | **John A. Corr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Corr**<br>(See above for address)<br>*TERMINATED: 12/21/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Raymond Anthony Smith**<br>*In his own right and as Administrator of the Estate of George Eric Smith*<br>*TERMINATED: 02/26/2018* | represented by | **Dion G Rassias**<br>The Beasley Firm, LLC<br>1125 Walnut Street<br>Philadelphia, PA 19107<br>215−592−1000<br>Email: dgr@beasleyfirm.com<br>*ATTORNEY TO BE NOTICED*<br><br>**James Beasley**<br>The Beasley Firm, LLC<br>1125 Walnut Street<br>Philadelphia, PA 19107 |

215−592−1000
Email: jim.beasley@beasleyfirm.com
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Corazon Fernandez**
*In her own right and as Administrator of the Estate of Judy Fernandez, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Keith A. Bradkowski**
*as Administrator of the Estate of Jeffrey D. Collman*
*TERMINATED: 02/26/2018*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Dwayne Collman**
*as the father of Jeffrey D. Collman, Deceased*

represented by **John A. Corr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Plaintiff**

**Alice Hoglan**
*named in her own right and as a Personal Representative of the Estate of mark Kendall Bingham, is a surviving Parent of Mark Kendall Bingham also known as ALICE HOAGLAND. Executrix of the Estate ofHerbert K. Hoglan, deceased.*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Arthurs**
*is a surviving Step−Sibling of Mark Kendall Bingham*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Bingham**
*is a surviving Step−Mother of Mark Kendall Bingham*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Bradish**
*is a surviving Brother of Sandra Wright Cartledge also known as JOHN BRADISH*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Bradish**
*is a surviving Brother of Sandra Wright Cartledge*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Bradkowski**
*is a surviving Domestic Partner of Jeffrey Collman; on behalf of the estate of Beverly Sutton, a surviving Parent (deceased) of Jeffrey Collman*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Coale Brown**
*is a surviving Sibling of Jeffrey Coale*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Carpeneto**
*is a surviving Brother of Joyce Ann Carpeneto*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Chirchirillo**
*is a surviving Child of Peter Chirchirillo*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Chirichirillo**
*is a surviving Child of Peter Chirchirillo*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Clendenney**
*is a surviving Step−Sibling of Mark Kendall Bingham*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanann Coale**
*is a surviving Parent of Jeffrey Coale*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeannette Coffey**
*on behalf of the Estate of Daniel F. Coffey, Jr. a surviving parent (deceased) of Daniel M. Coffey and grandparent of Jason Coffey*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Collman**
*is a surviving Step−Mother of Jeffrey Collman*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dian Dembinski**
*named in her own right and as Personal Representative of the Estate of Sandra Wright Cartledge, is a surviving Sister of Sandra Wright Cartledge*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loretta Haines**
*is a surviving Sister of Sandra Wright Cartledge*
*TERMINATED: 02/26/2018*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**D. Linden Hoglan**
*is a surviving Uncle of Mark Kendall Bingham*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herbert Hoglan**
*is a surviving Grandfather of Mark Kendall Bingham*
*TERMINATED: 12/09/2015*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Bertelsen Hoglan**
*is a surviving Aunt of Mark Kendall Bingham*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Brady knudsen Hoglan**
*is a surviving Aunt of Mark Kendall Bingham*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lee N. Hoglan**
*is a surviving Uncle of Mark Kendall Bingham*

represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Vaughn V. Hoglan**<br>*is a surviving Uncle of Mark Kendall Bingham* | | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Candyce Sue Hoglan**<br>*is a surviving Aunt of Mark Kendall Bingham* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brenda Jobe**<br>*is a surviving Step−Sibling of Michael Bane*<br>*TERMINATED: 02/26/2018* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Major**<br>*is a surviving Step−Sibling of Michael Bane*<br>*TERMINATED: 02/26/2018* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Colleen Mcdonald**<br>*is a surviving Fiancee of Jason Coffey* | represented by | **Colleen Mcdonald**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Arline Peabody**<br>*is a surviving Step−Mother of Michael Bane*<br>*TERMINATED: 02/26/2018* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Geraldine Deborah Spaeter**<br>*is a surviving Sister of Sandra Wright Cartledge*<br>*TERMINATED: 02/26/2018* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Heather Strickland**<br>*is a surviving Step−Sibling of Mark Kendall Bingham* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carolee Azzarello**<br>*is a surviving Sibling of John Grazioso*<br>*TERMINATED: 02/26/2018* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Bohan**<br>*is a surviving Step−Sibling of Jeffrey Collman*<br>*TERMINATED: 02/26/2018* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Jason Diehl**<br>*is a surviving Child of Michael Diehl*<br>*TERMINATED: 02/26/2018* | | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeannette Diehl**<br>*is a surviving Child of Michael Diehl*<br>*TERMINATED: 02/26/2018* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Dorf**<br>*is a surviving Nephew of Stephen Dorf* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Cirilo Fernandez**<br>*is a surviving Parent of Judy Fernandez*<br>*TERMINATED: 02/26/2018* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Fernandez**<br>*is a surviving Sibling of judy Fernandez* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Renee L. Gamboa**<br>*is a surviving Parent of Ronald Gamboa; on behalf of the Estate of Ranulf Gamboa, is a surviving Parent (deceased) of Ronald Gamboa*<br>*TERMINATED: 02/26/2018* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Charles Edward Gengler**<br>*is a surviving Step−Sibling of Jeffrey Collman* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steve Gengler**<br>*is a surviving Step−Sibling of Jeffrey Collman* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Carole Grazioso**
*is a surviving Step−Parent of John Grazioso*
represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krysty Grazioso**
*is a surviving Half−Sibling of John Grazioso*
*TERMINATED: 02/26/2018*
represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Grazioso**
*is a surviving Parent of John Grazioso*
*TERMINATED: 02/26/2018*
represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane G. Haller**
*is a surviving Sibling of William Godshalk*
*TERMINATED: 02/26/2018*
represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aleese M. Hartmann**
*is a surviving Fiancee of William Godshalk*
*TERMINATED: 02/26/2018*
represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Joule**
*is a surviving Sister of Ronald Gamboa*
*TERMINATED: 02/26/2018*
represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel G. Malubay**
*is a surviving Sister of Ronald Gamboa*
*TERMINATED: 02/26/2018*
represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen Mcdonald**
*is a surviving Fiancee of Jason Coffey*
represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vicki Lynn Michel**
*is a surviving Half−Sibling of Jeffrey Collman*
*TERMINATED: 02/26/2018*
represented by **Timothy B. Fleming**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Grace Parkinson−godshalk**
*as Power of Attorney for James Bond Godshalk a surviving Parent of William Godshalk*
represented by **Grace Parkinson−godshalk**
PRO SE

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Emma Fernandez Regan**<br>*is a surviving Sibling of Judy Fernandez*<br>*TERMINATED: 02/26/2018* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carolyn Sutton**<br>*is a surviving Half−Sibling of Jeffrey Collman*<br>*TERMINATED: 02/26/2018* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karen Venture**<br>*is a surviving Half−Sibling of John Grazioso* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **TIG Insurance Company** | represented by | **Elliott R. Feldman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Cozen**<br>Cozen O'Connor<br>One Liberty Place<br>1650 Market Street<br>28th Floor<br>Philadelphia, PA 19103<br>(215) 665−2020<br>Fax: 215−665−2013<br>Email: scozen@cozen.com<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **ACE Global Markets Syndicate 2488** | | |
| **Plaintiff** | | |
| **Hoglan Plaintiffs** | represented by | **James McCoy**<br>Mellon & Webster, P.C<br>87 N. Broad Street<br>Doylestown, PA 18901<br>(215)−348−7700<br>Fax: (215)−348−0171<br>Email: jmccoy@mellonwebster.com<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br><br>**Lee Scott Wolosky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas E. Mellon**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Dennis G Pantazis , Jr**
Wiggins Childs Quinn & Pantazis LLC
301 19th Street North
Birmingham, AL 35203
(205)−314−0500
Fax: (205)−254−1500
Email: dgpjr@wigginschilds.com
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Halvorson**
*Executrix of the Estate of Evelyn Halvorson*

**Plaintiff**

**Patricia Caloia**
*Executor of the Estate of Emily Lavelle, deceased*

**Plaintiff**

**Gary Reiss**
*Executor of the Estate oflda Reiss, deceased*
*TERMINATED: 02/26/2018*

**Plaintiff**

**Audrey Model**
*Executrix of the Estate of Leonard Rosentahl, deceased*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Audrey Model**
*Next−of−Kin and Successor to the Estate of Florence Rosenthal, deceased*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Haller**
*Executor of the Estate of James Bond Godshalk, deceased*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Edaward Paige**
*Personal Representative ofthe Estate of Susanne Ward−Baker, deceased*

**Plaintiff**

**Anthony Borzumato**
*Executor of the Estate ofLouise Borzumato, deceased*

**Plaintiff**

**Diane Lostrangio**
*Executrix of the Estate of James Lostrangio, deceased.*

**Plaintiff**

**Angela LeGrand**

**Plaintiff**

**Michael Edward Paige**
*Special Administrator of the Estate of Timothy Raymond Ward, deceased.*

**Plaintiff**

**Brianna L. Gomes**
*Administrator of the Estate of Doyle Raymond Ward, deceased*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 2**

represented by

**Abby J. Sher**
Cozen O'Connor
One Liberty Place
1650 Market Street
28th Floor
Philadelphia, PA 19103
215−665−2761
Fax: 215−253−6765
Email: asher@cozen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
Cozen O'Connor
One Liberty Place
1650 Market Street
28th Floor
Philadelphia, PA 19103
215−665−7255
Fax: 215−701−2467
Email: starbutton@cozen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 53** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 55** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**

(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 205**

represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 228**

represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**

(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 271** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 376** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 510** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 529** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 535** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 557** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 588** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 672** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 807** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 861** represented by **Abby J. Sher**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 991** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 1003** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 1121** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 1209** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 1236** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 1243** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 1308** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 2003** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNDERWRITING MEMBERS OF LLOYD'S SYNDICATE 2020** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marlon Insurance Company Limited** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**COPENHAGEN REINSURANCE COMPANY (U.K.) LIMITED** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Unionamerica Insurance Company Limited** | represented by | **Abby J. Sher**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Scott Tarbutton**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Cozen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Scor Global P&C Se** | represented by | **Abby J. Sher**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Scott Tarbutton**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Cozen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James David Schultz**<br>(See above for address)<br>*TERMINATED: 09/15/2020*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scor UK Company Limited** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**SCOR REINSURANCE ASIA−PACIFIC PTE LIMITED** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Plaintiff**

**SCOR REINSURANCE COMPANY (ASIA) LIMITED** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Plaintiff**

**SCOR Reinsurance Company** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**General Security National Insurance Company** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**General Security Indemnity Company Of Arizona** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**SCOR CANADA REINSURANCE COMPANY** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Plaintiff**

**Liberty Mutual Insurance Company** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**American Economy Insurance Company** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **AMERICAN FIRE AND CASUALTY COMPANY** | represented by | **Abby J. Sher**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Scott Tarbutton**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Cozen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Employers Insurance Company of Wausau** | represented by | **Abby J. Sher**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Scott Tarbutton**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Cozen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Excelsior Insurance Company** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**First Liberty Insurance Corporation** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**General Insurance Company Of America** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Indiana Insurance Company** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liberty Insurance Corporation** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liberty Insurance Underwriters Inc.** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liberty Life Assurance Company of Boston** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**LIBERTY LLOYDS OF TEXAS INSURANCE COMPANY** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liberty Mutual Fire Insurance Company** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **LM Insurance Corporation** | represented by | **Abby J. Sher**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Scott Tarbutton**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Cozen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **LM PROPERTY AND CASUALTY INSURANCE COMPANY** | represented by | **Abby J. Sher**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Scott Tarbutton**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Cozen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **LIBERTY MANAGING AGENCY LIMITED**<br>*FOR AND ON BEHALF OF THE LLOYD'S UNDERWRITING MEMBERS FROM TIME TO TIME OF LLOYD'S SYNDICATES 4472, 190, AND 282* | represented by | **Abby J. Sher**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Scott Tarbutton**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE* |

*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liberty Mutual Insurance Europe Limited** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Midwestern Indemnity Company** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**

(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Netherlands Insurance Company** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ohio Casualty Insurance Company** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**

(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peerless Insurance Company** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Safeco Insurance Company of America** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wausau Business Insurance Company** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wausau Underwriters Insurance Company** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**WEST AMERICAN INSURANCE COMPANY** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Plaintiff**

**American Safety Indemnity Company** represented by

**Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**American Safety Casualty Insurance Company** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Odyssey Reinsurance Company** represented by **Abby J. Sher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Scott Tarbutton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen A. Cozen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**

| | | |
|---|---|---|
| | | (See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **QBE INSURANCE (INTERNATIONAL) LTD.** | represented by | **Abby J. Sher**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Joseph Scott Tarbutton**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen A. Cozen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James David Schultz**<br>(See above for address)<br>*TERMINATED: 09/15/2020*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Smith** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Smith** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Brian Rooney** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Estate of Jeanne Maher** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Estate of Stacey L. Sanders** | represented by | **Dorothea M Capone**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Ross Desimone**
*Individually and on behalf of the Estate of Patrick Dunn and as Parent and Next Friend of A. D., a minor*

represented by **Michael Miller**
The Miller Firm, LLC
108 Railroad Avenue
Orange, VA 22960
540−672−4224
Email: rmayer@millerfirmllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Keith Morgan**
The Miller Firm
108 Railroad Avenue
Orange, VA 22960
540−672−4224
Email: kmorgan@millerfirmllc.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virgina DeCola Bowrosen**
*Individually*

represented by **Joseph Ronald Giaramita**
Joseph Giaramita, Jr., Esq.
8215 Fifth Avenue
Brooklyn, NY 11209
718 748−4440
Fax: 718 748−4272
Email: nytriallawyer@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Davi, Jr.**

represented by **Joseph Ronald Giaramita**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**D.D.S. Robert Pellechia**

represented by **Joseph Ronald Giaramita**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Pellechia**

represented by **Joseph Ronald Giaramita**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Bowrosen DeCola**
*Individually and on Behalf of the Estate of Paul DeCola*

represented by **Joseph Ronald Giaramita**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miriam Hodges**

represented by **Christopher R. LoPalo**
NSPR Law Services LLC
1302 Avenida Ponce de Leon
Santurce, PR 00907

833−271−4502
Fax: 646−843−7603
Email: clopalo@nsprlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert E. Hoehn, Jr.** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Hoesl** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Hogan** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Holder** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Holgerson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hutchinson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amato Iannelli** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Inzirillo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Constance James**
*in her own capacity* represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Mary S. James** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Amryl James−Reid** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Freddy Jamarillo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Rodrigo Jimbo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jose Jimenez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Christopher Johnson** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Johnny L. Johnson** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jerome Kazlauskas** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Kevin Kerrigan** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Daniel Kochanski** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrzej Korzep** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Russell Krom** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Laffin** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eva Lamboy** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Larkin** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Lascala** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Lascano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Lawson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Levy** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juanita Lewis** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Litroff** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lollo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Lopez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pedro Macias** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oreather Mack** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Madden** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Madden** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ife Maijeh** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Makarius** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Malone** represented by

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Manco** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Maraldo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Mazzola** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McCabe** represented by **John McCabe**
PRO SE

**Plaintiff**

**Michael McCormack** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iris McMillan** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Melendez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edgar Mendez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Mendez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Mendez** represented by

| | | |
|---|---|---|
| | | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Mendolia** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Meskill** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jennifer Castelano** | represented by | **Allan C. Samuels**<br>Shendell & Pollock, P.L.<br>2700 N. Military Trail #150<br>Boca Raton, FL 33431<br>(561) 241−2323<br>Fax: (561) 241−2330<br>Email: allansamuels.lawassociates@gmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antoinette McCarthy** | represented by | **Allan C. Samuels**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antoinette McCarthy**<br>*As daughter of Emeric J. Harvey* | represented by | **Allan C. Samuels**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jennifer Castelano**<br>*As daughter of Emeric J. Harvey* | represented by | **Allan C. Samuels**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Caron Addesso** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Paul Joseph Napoli**<br>NSPR Law Services LLC<br>Napoli Shkolnik<br>1302 Avenida Ponce de Leon<br>San Juan, PR 00907<br>833−271−4502<br>Fax: 646−843−7603<br>Email: PNapoli@NSPRlaw.com<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Jorge Alban** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sandy Alberto** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raul Alcivar** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Candida Almonte** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Doria S Alvarez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Juan Alvarez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Alvarez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Mirance** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Mojica** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Morales** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Consuelo Moreno** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Moreno** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Morton** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Mulligan**
*in her own capacity* represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Munoz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Murphy** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Murphy** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Musarella** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Musarra** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phill Nadler** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Naranjo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel A Naula** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrance Neptune** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Nicola** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stevenson Nurse** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary O Grady** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orlando Ocampo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gustavo Ochoa** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Walsh**
*in her own capacity* represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick O'Flaherty** represented by

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danny Olsen** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arkadiusz Olszewski** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haidee Orozco** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Ortega** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Ortiz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Ortiz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krzysztof Pajak** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Papazissis** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nadine Patterson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Pecoraino** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Pena** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mariana Penafiel** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert S. Pepe** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Pereira** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Perez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Perez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Perez−Zapata** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Pisciotti** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Placido** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Michael Potts** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Prager** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gladys Pretel−Vega** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louis F. Prince, Jr.** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Puig** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Alvarracin** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosa Beatriz Angamarca** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rossina Angulo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Appio** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Arendt** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Betsy Arruda−Loor** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kleber Arteaga** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Asciolla** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derlim Avila** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Barlotta** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raul Barreto** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Bentley** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Bortell** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Boudreau−Perdomo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Bravo** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Briganti** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Brown** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**German Ernesto Bunay** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Burress** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Camareno** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodrigo Campozano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Consuelo Campuzano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred Canonico** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catterine Cardona** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Carrillo** represented by

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Cassaniti** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Catanese** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Cawley** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adolf Cebula** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justina Claret** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Colantuono** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Colecchia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Colon** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosabel Colon** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Louis S. Conzo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Martin Coyne** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debra Credendino** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Crowley** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julio Cruz** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dean Curti** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mieczyskaw Dabrowski** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maurice Davis** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wayne Dawkins**<br>*TERMINATED: 02/26/2018* | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Decker** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**James Arthur DeMatteo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wieslaw Demko** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clark Denis** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Diaz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Castrenze DiCarlo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas DiCostanza** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pancri Diez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Diez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Dileo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Divirgilio** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Dolan**
*Individually*

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Dominguez**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nick Dousmanis**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Dowdle**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Doyle**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanislaw Drozdz**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oran Eberhart**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Encalada**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Espinosa−Cardenas**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aniello Esposito** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Evans** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Failla** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Favale** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gladys Feliciano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Fischetti** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Forgione** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dzile Frangu** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Freytes** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilson Gallegos** represented by **Christopher R. LoPalo**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Andres Garcia** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Robert Garcia** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Roy Garcia** | | |
| **Plaintiff**<br>**Pavlos Gatzonis** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**William Gavin** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Richard Gazzola** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Edir Giraldo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Hitier Giraldo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Abel Gomes** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Michael J. Gona** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Robert Guendel** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Guiracocha** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Guzman** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Hachemeister** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Harrigan** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Harte** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enrique Hermida** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Hernandez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Heron** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Aiken** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Annibale** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ivan Ascendio** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Baker** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Banahan** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Barile**
*in her own capacity and as Personal Representative of the Estate of Vincent Barile, Deceased*
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Belinsky**
*on her own behalf and in her capacity as Personal Representative of Thomas Belinsky*
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emilio Bermonty** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Bittner**
*on her own behalf and in her capacity as the Personal Representative for the Estate of Jeffrey Bittner*
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Blount** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Bondeson**
*on her own behalf and in her capacity*
represented by **Christopher R. LoPalo**
(See above for address)

| | | |
|---|---|---|
| *as Personal Representative for the Estate of Frank Bondeson, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yuly Botero** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Simone Boyles**<br>*on her own behalf and in her capacity as the Personal Representative of the Estate of Melba Boyles* | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hava Bracic** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Brager** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Edward Maggio**<br>The Miller Firm, LLC<br>108 Railroad Avenue<br>Orange, VA 22960<br>540−672−4224<br>Fax: 540−672−3055<br>Email: emaggio@millerfirmllc.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Bruetsch** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Cuddy, Jr.** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antonio D'Alleva** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Martin Davin** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Nicholas Dibrino** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Dibullo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald D. D'Onofrio** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sumintra Dookie** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Duran** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Dyer** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard T. Eckert** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hesham Elsayed** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aloysius Emega** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Enriquez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enny Espinosa** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Esposito** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Fabry** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Fedele** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Fedorishin** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darryl Ford** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Foy** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Fronimakis** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Gabriele** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Gaffney** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Geffre** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Genova** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oscar Gonzalez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natasha McRae**
*In her own capacity and as Personal Representative for the Estate of Leroy Gray*
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Guilbault** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Superintendent Charles Hernandez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Holm** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Hunt** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Huntley** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Imburgia** represented by

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John James** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Jones**
*TERMINATED: 02/26/2018* represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Kerrigan** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lally** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Lasala** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Laurie** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Lee** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tommy Lee** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Leo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vinnette Leo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Licari** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hilda Llerena** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Lombardo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph LoPalo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Lopez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Maguire** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deonarine Manbodh** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marilyn Mariscano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Mazzella** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Cortwright McIntosh** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John McNamara** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sean McNamee** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Mendolia** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Henry Miano** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gilbert Molina** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Chan Mongol** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Monteiro** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andres Mora** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas Moukazis** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph F. Murray** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Noble** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Atilla Novogradecz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaoribe Oladeji** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felix Opia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Ott** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher O'Rourke** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clifford Pierrot** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo Pinto** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Puma** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Quinn** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalia Quintanilla** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Segundo Quizhpi** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond J Ragusa** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orlando Ramirez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Ramos** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Ramos** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Aguilar** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Alamia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rena Alexander** represented by

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Annunziato** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Ancona** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Desiderio Arboleda** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcelo Atiencia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Ballerini** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Banahan** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Barbosa** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Botte** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antoinette Reig** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Donald Bowles** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Brown** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Reno Buttigieg** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lynda Burton** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stephen Capobianco, Jr.** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rene Caraballo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ramon Carrero** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Caruso** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Javier Carvajal** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Cherry** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **charles christiano** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Coughlan** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victor DiPierro** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Dowler** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Oswald Drysdale** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Giordano** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Gorman**<br>*TERMINATED: 09/18/2024* | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antonio Grella** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William A. Havel** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael J. Hughes** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Jackson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J Jordan**
*TERMINATED: 02/26/2018* represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helga Kopperl** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Police Officer John Licato** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lupo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Papamichael** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Petrovich** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Domenick Randazzo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janny Sanchez**
*in her own right and as Personal Representative for the Estate of Juan C. Sanchez* represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Scarpa** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Schoonmaker** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward L. Sena** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfonso Serrano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Slezak** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Stern** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Supino** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wallace Zeins** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Rauscher** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Reinecke** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Reiter** represented by

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Reynolds** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Rios** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Rivas** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Rivas** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Roberts** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Robilotto** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Rock** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Rodriguez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susana Rodriguez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Christopher Rogers** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Rohan** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jaime Rojas** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mario Rojas** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carmen Romero** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Ross** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **P.O. Serge Ruggio** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Igbalija Rugovac** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shawn Ryan** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hipolito Salgado** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Apolinar Sanchez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Sanchez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delta E. Sanchez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rocio Sanchez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Sanchez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Sanchez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard L. Sanchez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rocio Sanchez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Sanguna** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anselmo Santoni** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Santoro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bobie L. Scarborough** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Scarlatos** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Scarpinito** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Schembri** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Schillinger** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Schnebly** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Schneier** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Schultz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Segarra** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Seiferheld** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Serrano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Siguencia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raul Siguencia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enrique Silva** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Simadis** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Sinnott** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Winston Small** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Smith** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Soldano** represented by

| | | |
|---|---|---|
| | | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Spatafora** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Spataro** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Walter Stein** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Steiner**<br>*TERMINATED: 02/26/2018* | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Stenger** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Suffern** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Sullvian** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Sullivan** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Samuel Sumba** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Christopher Swierkowski** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bertha Tache** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Taylor** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Taylor** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roald Taylor** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Tejera** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Thomas** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Tobias** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Torres** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Torres** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Miguel Torres** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Tripoulas** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nellie Troiano** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Trosten** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Trzaska** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cyril Tyson** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosa Valdez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gisela Valencia** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francisco Vazquez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kattia Vazquez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Vazquez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Myriam Vega** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucrecia Velez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Velez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Vena** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert J Verhelst** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Vitale** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Vitiello** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Wagner** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Walsh** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Ware** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Warren** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ancil Watson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacy Weiss** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theophilus Wells** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delores Williams** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allegra Wilson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Winter**
*on her own behalf and in her capacity as the Personal Representative for the Estate of Richard Winter, Deceased*
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Wolf**
*on his own behalf and in his capacity as the Personal Representative for the Estate of Kenneth Wolf, Deceased*
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matilde Yamasqui** represented by

| | | |
|---|---|---|
| | | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph E. Young** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Zappulla** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Zoccoli** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Melodie Homer** | represented by | **Dennis G Pantazis , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathleen Ashton**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Ashton**<br>*as surviving parent of THOMAS ASHTON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Buckley**<br>*as surviving Sibling of THOMAS ASHTON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Colleen Amato**<br>*as surviving Sibling of THOMAS ASHTON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

**Gwynetta Hurst Rossi**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyle Adams−Floyd**
*as surviving Sibling of SHANNON L. ADAMS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael J. Adams**
*as surviving Sibling of SHANNON L. ADAMS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary E. Adderley**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Agnes**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miltiadis Ahladiotis**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Effie Ahladiotis−Salloum**
*as surviving Sibling of JOANNE AHLADIOTIS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Trimingham−Aiken**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna L. Albert**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Alger**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Ashton**
*Personal Representative of the Estate of Thomas Ashton*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Agnes**
*as surviving parent of David Agnes*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gwynetta Hurst Rossi**
*as surviving spouse of the Estate of Shannon L. Adams*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Adderley**
*as surviving spouse of Shannon L. Adams*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Ashton**
*as s Surviving Spouse*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Joseph Maloney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Adderley**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gwynetta Hurst Rossi**
*as Personal Representative of the Estate of Shannon L. Adams*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Adderley**
*as Personal Representative of the Estate of Shannon L. Adams*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Agnes**
*Personal Representative of the Estate of David Agnes*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **George Andrucki**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donna L. Albert**<br>*as Personal Representative of the Estate of Jon L. Albert* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kimberly Trimingham−Aiken**<br>*as surviving spouse* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kimberly Trimingham−Aiken**<br>*as Personal Representative of the Estate of Terrance Aiken* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Amato**<br>*as Personal Representative of the Estate of James M. Amato* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Amato**<br>*as surviving spouse of JAMES M. AMATO* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Andrucki**<br>*as Personal Representative of the Estate of Jean Andrucki* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Emily Yarembinsky**<br>*as surviving child* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Josephine Alger** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donna L. Albert**<br>*as surviving spouse* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Emily Yarembinsky**
*individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelica Allen**
*as Personal Representative of the Estate of Eric Allen*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Yarembinsky**
*as Personal Representative of the Estate of Anmgelo Amaranto*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelica Allen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Alger**
*as Personal Representative of the Estate of David D. Alger*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Charter Oak Fire Insurance Company**

represented by **Rebecca Jeanne Waldren**
Catalano Gallardo & Petropoulos, LLP
100 Jericho Quadrangle
Suite 326
Jericho, NY 11753
(516)−931−1800 x50
Fax: (516)−931−1033
Email: rwaldren@shepslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
Sheps Law Group, P.C.
35 Pinelawn Road, Suite 106 East
Melville, ny 11747
631−249−5600 ext1002
Fax: 631 249 5613
Email: rsheps@shepslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**First Floridian Auto and Home Insurance Company**

represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Premier Insurance Company of Massachusetts** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Phoenix Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Standard Fire Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Automobile Insurance Company of Hartford Connecticut** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Farmington Casualty Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fidelity And Guaranty Insurance Underwriters, Inc.** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fidelity And Guaranty Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**United States Fidelity & Guaranty Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Constitution State Services L.L.C.** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**St. Paul Mercury Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**St. Paul Mercury Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**St. Paul Protective Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ST. Paul Fire and Marine Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**St. Paul Guardian Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Travelers Indemnity Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Travelers Indemnity Company of America** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Travelers Indemnity Company of Connecticut** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Travelers Property Casualty Company of America** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Travelers Casualty And Surety Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Travelers Lloyds of Texas Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Travelers Personal Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Travelers Personal Security Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Travco Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Travelers Property Casualty Insurance Company** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Travelers Casualty Company of Connecticut** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Travelers Casualty and Surety Company of America** represented by **Rebecca Jeanne Waldren**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Charles Sheps**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beazley Furlonge Ltd.** represented by **Scott S. Katz**
Butler Pappas Weihmuller Katz Craig, LLP
One Harbour Place
777 South Harbour Island Boulevard
Suite 500
Tampa, FL 33602
(813) 281−1900
Fax: (813) 281−0900
Email: skatz@butlerpappas.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Managing Agency Partners Ltd** represented by **Scott S. Katz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Ashton**
*as surviving parent of THOMAS ASHTON, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Buckley**
*as surviving Sibling of THOMAS ASHTON, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen Amato**
*as surviving Sibling of THOMAS ASHTON, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Abad**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Abad**
*as surviving Spouse of EDELMIRO ABAD*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Abad**
*Personal Representative of the Estate of EDELMIRO ABAD, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gwynetta Hurst Rossi**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gwynetta Hurst Rossi**
*as Personal Representative of the Estate of Shannon L. Adams*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gwynetta Hurst Rossi**
*as surviving parent of the Estate of Shannon L. Adams*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyle Adams−Floyd**
*as surviving Sibling of Shannon L. Adams, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Michael J. Adams**<br>*as surviving Sibling of Shannon L. Adams, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary E. Adderley**<br>*Individually,* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary E. Adderley**<br>*as surviving Parent of TERENCE ADDERLEY, JR, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary E. Adderley**<br>*Personal Representative of the Estate of TERRENCE ADDERLEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Miltiadis Ahladiotis**<br>*as surviving Parent of JOANNE AHLADIOTIS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Miltiadis Ahladiotis**<br>*Personal Representative of the Estate of JOANNE AHLADIOTIS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanne Hatton**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanne Hatton**<br>*as surviving Spouse of LEONARD HATTON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanne Hatton**<br>*Personal Representative of the Estate of LEONARD HATTON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jennifer Harvey−Trainor**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Jennifer Harvey−Trainor**<br>*as surviving Spouse of EMERIC J. HARVEY,Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jennifer Harvey−Trainor**<br>*Personal Represeentative of the Estate of EMERIC J. HARVEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie Harvey Ryan**<br>*as surviving Sibling of EMERIC J. HARVEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sheila Harris**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sheila Harris**<br>*as surviving Spouse of STEWART D. HARRIS* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sheila Harris**<br>*Personal Representative of the Estate of STEWART D. HARRIS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elissa Harris**<br>*as surviving CHILD of STEWART D. HARRIS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Craig Harris**<br>*as surviving CHILD of STEWART D. HARRIS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elinore Hartz**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elinore Hartz**<br>*as surviving Spouse of JOHN C. HARTZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel R. Harrell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel R. Harrell**
*as surviving Spouse of HARVEY L. HARRELL, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Harrell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Harrell**
*as surviving Spouse of STEPHEN G. HARRELL, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Harrell**
*Personal Representative of the Estate of STEPHEN G. HARRELL, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Haran**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Haran**
*as surviving Spouse of JAMES HARAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Haran**
*Personal Representative of the Estate of JAMES HARAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rene B. Hannafin**
*Indivividually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rene B. Hannafin**
*as surviving Spouse of THOMAS*

represented by **James P. Kreindler**
(See above for address)

*HANNAFIN, Deceased* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Han**
*Individually,*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Han**
*as surviving Spouse of FREDERICK K. HAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Jay Han**
*as surviving Child of FREDERICK K. HAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Han**
*as Personal Representative of the Estate of KIM HAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Han**
*as surviving Parent of FREDERICK K. HAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lena Whittaker**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lena Whittaker**
*as surviving Parent of KAREN E. HAGERTY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gordon Haberman**
*Individually,*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gordon Haberman**
*as surviving Parent of ANDREA L. HABERMAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Kathleen Haberman**<br>*as surviving Parent of ANDREA L. HABERMAN, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Julie Ann Osmus Haberman**<br>*as surviving Sibling of ANDREA L. HABERMAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Mallery Gurian**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Mallery Gurian**<br>*as surviving Spouse of DOUGLAS B. GURIAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Mallery Gurian**<br>*Personal Representative of the Estate of DOUGLAS B. GURIAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Haag**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Haag**<br>*as ssurviving Spouse of GARY HAAG, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael P. Haag**<br>*as surviving Child of GARY HAAG, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Haag**<br>*on behalf of MOLLY M. HAAG, minoor as surviving Child of GARY HAAG, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Jo Grillo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Mary Jo Grillo**
*as surviving Spouse of JOSEPH GRILLO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Jo Grillo**
*Personal Representative of the Estate of JOSEPH GRILLO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Grillo**
*as surviving Child JOSEPH GRILLO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Grillo**
*as surviving Child of JOSEPH GRILLO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Grillo**
*as surviving Parent of JOSEPH GRILLO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Grillo**
*as surviving Sibling of JOSEPH GRILLO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bobby Griffin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bobby Griffin**
*as surviving Spouse of TAWANNA GRIFFIN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bobby Griffin**
*Personal representative of the Estate of TAWANNA GRIFFIN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John F. Gregory**
*individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John F. Gregory** represented by **James P. Kreindler**
*as surviving Parent of FLORENCE M. GREGORY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John F. Gregory** represented by **James P. Kreindler**
*Personal Representative of the Estate of FLORENCE M. GREGORY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jodie Goldberg Sherer** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jodie Goldberg Sherer** represented by **James P. Kreindler**
*as surviving Spouse of BRIAN GOLDBERG, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jodie Goldberg Sherer** represented by **James P. Kreindler**
*Personal Representative of the Estate of BRIAN GOLDBERG, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lachanze Gooding** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lachanze Gooding** represented by **James P. Kreindler**
*as surviving Spouse of CALVIN J. GOODING, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lachanze Gooding** represented by **James P. Kreindler**
*Personal Representative of the Estate of CALVIN J. GOODING, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel W. Goodrich** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel W. Goodrich** represented by **James P. Kreindler**
*as surviving Spouse of PETER GOODRICH, Deceased*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Rachel W. Goodrich**<br>*Personal Representative of the Estate of PETER GOODRICH, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Dwight Nelson**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Dwight Nelson**<br>*as surviving Spouse of KERENE GORDON, Deceased* | represented by | **David Dwight Nelson**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Lloyd C. Mair**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lloyd C. Mair**<br>*as surviving Sibling of LINDA C. MAIR GRAYLING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lloyd C. Mair**<br>*Personal Representative of the Estate of LINDA C. MAIR GRAYLING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Isa S. Martin**<br>*as surviving Child of LINDA C. MAIR GRAYLING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Yvonne D. Raminez**<br>*as surviving Sibling of LINDA C. MAIR GRAYLING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roger B. Mair**<br>*as surviving Sibling of LINDA C. MAIR GRAYLING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Annette Mair**<br>*as surviving Sibling of LINDA C. MAIR GRAYLING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene L. Mair** represented by **James P. Kreindler**
*as surviving Sibling of LINDA C. MAIR GRAYLING, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudette B. Greene** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudette B. Greene** represented by **James P. Kreindler**
*as surviving Spouse of DONALD GREENE*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudette B. Greene** represented by **James P. Kreindler**
*Personal Representative of the Estate of DONALD GREENE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Greene** represented by **James P. Kreindler**
*as surviving Child of DONALD GREENE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jody Greene** represented by **James P. Kreindler**
*as surviving Child of DONALD GREENE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Greenleaf** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Greenleaf** represented by **James P. Kreindler**
*as surviving Sibling of JAMES GREENLEAF, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Greenleaf** represented by **James P. Kreindler**
*Personal Representative of the Estate of JAMES GREENLEAF, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Greenleaf** represented by **James P. Kreindler**
*as surviving Parent of JAMES*
(See above for address)

*GREENLEAF, Deceased* | *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roxann Giordano** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roxann Giordano** *as surviving Spouse of JOHN GIORDANO, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roxann Giordano** *Personal Representative of the Estate of JOHN GIORDANO, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Armine Giorgetti** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Armine Giorgetti** *as surviving Spouse of STEVEN A. GIORGETTI, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Armine Giorgetti** *Personal Representative of the Estate STEVEN A. GIORGETTI, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Giorgetti** *as surviving Child of STEVEN A. GIORGETTI, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexa Giorgetti** *as surviving Child of STEVEN A. GIORGETTI, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Gitto** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Angela Gitto**<br>*as surviving Spouse of SALVATORE GITTO, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angela Gitto**<br>*Personal Representative of the Estate of SALVATORE GITTO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gregory Gitto**<br>*as surviving Child of SALVATORE GITTO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen Gitto**<br>*as surviving Child of SALVATORE GITTO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lawrence Giugliano**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lawrence Giugliano**<br>*as surviving Spouse of CYNTHIA GIUGLIANO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lawrence Giugliano**<br>*Personal Representative of the Estate of CYNTHIA GIUGLIANO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Meg Bloom Glasser**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Meg Bloom Glasser**<br>*as surviving Spouse of THOMAS GLASSER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Meg Bloom Glasser**<br>*Personal Representative of the Estate of THOMAS GLASSER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Candy Glazer**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candy Glazer**
*as surviving Spouse of EDMUND GLAZER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candy Glazer**
*Personal Representative of the Estate of EDMUND GLAZER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Cobb−Glenn**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Cobb−Glenn**
*as surviving Spouse of HARRY GLENN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Cobb−Glenn**
*Personal Representative of the Estate of HARRY GLENN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helene Gnazzo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helene Gnazzo**
*as surviving Spouse of JOHN T. GNAZZO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helene Gnazzo**
*Personal Representative of the Estate of JOHN T. GNAZZO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jule Gnazzo**
*as surviving Child of JOHN T. GNAZZO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Gnazzo**
*as surviving Child of JOHN T. GNAZZO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Serina Gillis**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Serina Gillis**
*as surviving Ex−Spouse of RODNEY C. GILLIS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Serina Gillis**
*Personal Representative of the Estate of RODNEY C. GILLIS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonique C. Gillis**
*as surviving Child of RODNEY C. GILLIS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aleesia C. Gillis**
*as surviving Child of RODNEY C. GILLIS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodney C. Gillis, II**
*as surviving Child of RODNEY C. GILLIS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J. Gill, Jr**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J. Gill, Jr**
*as surviving Parent of PAUL J. GILL, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J. Gill, Jr**
*Personal Representative of the Estate of PAUL J. GILL, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Mariann Coyle**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mariann Coyle**<br>*as surviving Spouse of ANDREW GILBERT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mariann Coyle**<br>*Personal Representative of the Estate of ANDREW GILBERT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lorraine Marchese**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lorraine Marchese**<br>*as surviving Parent of LAURA A. MARCHESE GIGLO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lorraine Marchese**<br>*Personal Representative of the Estate of LAURA A. MARCHESE GIGLO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carol Gies**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carol Gies**<br>*as surviving Spouse of RONNIE E. GIES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carol Gies**<br>*Personal Representative of the Estate of RONNIE E. GIES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sondra Giaccone**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sondra Giaccone**
*as surviving Spouse of JOSEPH GIACCONE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sondra Giaccone**
*Personal Representative of the Estate of JOSEPH GIACCONE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandra Giaccone**
*as surviving Child of JOSEPH GIACCONE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Max Giaccone**
*as surviving Child of JOSEPH GIACCONE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Giaccone**
*as Personal Representative of the Estate of ELIZABETH GIACCONE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Giaccone**
*as surviving Parent of JOSEPH GIACCONE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Giaccone**
*as Personal Representative of the Estate of VINCENT GIACCONE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Giaccone**
*as surviving Parent of JOSEPH GIACCONE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elisabeth Feldon**
*as surviving Sibling of JOSEPH GIACCONE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **James Giaccone**<br>*as surviving Sibling of JOSEPH GIACCONE, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Giaccone**<br>*as surviving Sibling of JOSEPH GIACCONE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antonia Gargano**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antonia Gargano**<br>*as surviving Parent of ROCCO N. GARGANO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antonia Gargano**<br>*Personal Representative of the Estate of ROCCO N. GARGANO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jill A. Gartenberg Pila**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jill A. Gartenberg Pila**<br>*as surviving Spouse of JAMES GARTENBERG, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jill A. Gartenberg Pila**<br>*Personal Representative of the Estate of JAMES GARTENBERG, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Holly Gartenberg Pila**<br>*on behalf of NICOLE HOLLY GARTENBERG PILA, minor, as surviving Child of JAMES GARTENBERG, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jill A. Gartenberg Pila**<br>*on behalf of JAMIE MICHELLE GARTENBERG PILA, minor, as surviving Child of JAMES* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

*GARTENBERG, Deceased*

**Plaintiff**

| | | |
|---|---|---|
| **Michelle Gelinas**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michelle Gelinas**<br>*as surviving Spouse of PETER GELINAS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michelle Gelinas**<br>*Personal Representative of the Estate of PETER GELINAS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Griffin C. Gelinas**<br>*as surviving Child of PETER GELINAS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Debra Geller**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Debra Geller**<br>*as surviving Spouse of STEVEN GELLER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Debra Geller**<br>*Personal Representative of the Estate of STEVEN GELLER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Genco**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Genco**<br>*as surviving Spouse of PETER V. GENCO, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Genco**<br>*Personal Representative of the Estate of* | represented by | **James P. Kreindler**<br>(See above for address) |

| | | |
|---|---|---|
| *PETER V. GENCO, JR., Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eileen Geraty**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eileen Geraty**<br>*as Estate Administator of the Estate of SUZANNEGERATY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eileen Geraty**<br>*on behalf of all survivors of SUZANNE GERATY* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Philip Germain**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Philip Germain**<br>*as surviving Parent of DENIS GERMAIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Philip Germain**<br>*Personal Representative of the Estate of DENIS GERMAIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Germain**<br>*as surviving Sibling of DENIS GERMAIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Germain**<br>*as surviving Sibling of DENIS GERMAIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa Ruther**<br>*as surviving Sibling of DENIS GERMAIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

**Monica Gabrielle**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Gabrielle**
*as surviving Spouse of RICHARD S. GABRIELLE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Gabrielle**
*Personal Representative of the Estate of RICHARD S. GABRIELLE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Gallagher**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Gallagher**
*as surviving Spouse of JOHN P. GALLAGHER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Gallagher**
*Personal Representative of the Estate of JOHN P. GALLAGHER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milagros Diaz**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milagros Diaz**
*as surviving Spouse of LOURDES JANET GALLETTI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milagros Diaz**
*Personal Representative of the Estate of LOURDES JANET GALLETTI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuela Nita−Vazquez**
*Individually*

represented by **Manuela Nita−Vazquez**
PRO SE

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Manuela Nita−Vazquez**<br>*as surviving Spouse of CONO GALLO, Deceased* | | **Manuela Nita−Vazquez**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Manuela Nita−Vazquez**<br>*Personal Representative of the Estate of CONO GALLO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Raffaela Gallo**<br>*as surviving Parent of CONO GALLO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Emilio Gallo**<br>*as surviving Parent of CONO GALLO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa Gallo**<br>*as surviving Sibling of CONO GALLO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Gallo**<br>*as surviving Sibling of CONO GALLO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Ganci**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Ganci**<br>*as surviving Spouse of PETER J. GANCI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Ganci**<br>*Personal Representative of the Estate of PETER J. GANCI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dorothy Garcia−Bachler**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Dorothy Garcia−Bachler**
*as surviving Spouse of ANDREW GARCIA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Garcia−Bachler**
*Personal Representative of the Estate of ANDREW GARCIA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Garcia**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Garcia**
*as surviving Parent of MARLYN C. GARCIA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Garcia**
*Personal Representative of the Estate of MARLYN C. GARCIA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Garcia**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Garcia**
*as surviving Parent of MARLYN C. GARCIA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Garcia**
*Personal Representative of the Estate of MARLYN C. GARCIA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Gardner**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Gardner**
*as surviving Spouse of THOMAS GARDNER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Gardner** represented by **James P. Kreindler**
*Personal Representative of the Estate of THOMAS GARDNER, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elisabet Gardner** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elisabet Gardner** represented by **James P. Kreindler**
*as surviving Spouse of WILLIAM GARDNER, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elisabet Gardner** represented by **James P. Kreindler**
*Personal Representative of the Estate of WILLIAM GARDNER, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Fredericks** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Fredericks** represented by **James P. Kreindler**
*as surviving Spouse of ANDREW FREDERICKS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Fredericks** represented by **James P. Kreindler**
*Personal Representative of the Estate of ANDREW FREDERICKS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew J Fredericks** represented by **James P. Kreindler**
*as surviving Child of ANDREW FREDERICKS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hayley Fredericks** represented by **James P. Kreindler**
*as surviving Child of ANDREW FREDERICKS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin A. Freund** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Robin A. Freund**<br>*as surviving Spouse of PETER L. FREUND, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robin A. Freund**<br>*Personal Representative of the Estate of PETER L. FREUND, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julie A. Freund**<br>*as surviving Child of PETER L. FREUND, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Fried**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Fried**<br>*as surviving Spouse of ARLENE FRIED, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Fried**<br>*Personal Representative of the Estate of ARLENE FRIED, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Helen Friedlander Del Sindaco**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Helen Friedlander Del Sindaco**<br>*as surviving Spouse of ALAN W. FRIEDLANDER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Helen Friedlander Del Sindaco**<br>*Personal Representative of the Estate of ALAN W. FRIEDLANDER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa Friedman−Clark**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Friedman−Clark**
*as surviving Spouse of ANDREW FRIEDMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Friedman−Clark**
*Personal Representative of the Estate of ANDREW FRIEDMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mike Friedman**
*as surviving Child of ANDREW FRIEDMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dan Friedman**
*as surviving Child of ANDREW FRIEDMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meredith Fry**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meredith Fry**
*as surviving Spouse of PETER FRY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meredith Fry**
*Personal Representative of the Estate of PETER FRY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Taylor McClintock Fry**
*as surviving Child of PETER FRY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Gordon Fry**
*as surviving Parent of PETER FRY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caley Loomis Fry**
*as survivng Child of PETER FRY,*

represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anne Gabriel**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anne Gabriel**<br>*as surviving Spouse of RICHARD P. GABRIEL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anne Gabriel**<br>*Personal Representative of the Estate of RICHARD P. GABRIEL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Callanan**<br>*as surviving Stepchild of RICHARD P. GABRIEL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Flannery**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Flannery**<br>*as surviving Spouse of CHRISTINA FLANNERY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Flannery**<br>*Personal Representative of the Estate of CHRISTINA FLANNERY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lori Fletcher**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lori Fletcher**<br>*as surviving Spouse of ANDRE FLETCHER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Lori Fletcher**<br>*personal Representative of the Estate of ANDRE FLETCHER, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Walsh**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Walsh**<br>*as surviving Partner of CAROL FLYZIK, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Walsh**<br>*Co−Personal Representative of the Estate of CAROL FLYZIK, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanne Gross**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanne Gross**<br>*as surviving Sibling of THOMAS FOLEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanne Gross**<br>*Personal Representative of the Estate of THOMAS FOLEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert T. Folger**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert T. Folger**<br>*as surviving Child of JANE FOLGER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert T. Folger**<br>*Personal Representative of the Estate of JANE FOLGER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Kathleen Kulik**
*as survivng Child of JANE FOLGER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Folger**
*as surviving Child of JANE FOLGER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Folger**
*as surviving Child of JANE FOLGER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marian Fontana**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marian Fontana**
*as surviving of Spouse of DAVID J. FONTANA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marian Fontana**
*Personal Representative of the Estate of DAVID J. FONTANA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kurt Foster**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kurt Foster**
*as surviving Spouse of CLAUDIA FOSTER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kurt Foster**
*Personal Representative of the Estate of CLAUDIA FOSTER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tierney Tramontozzi**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tierney Tramontozzi**
*as surviving Spouse of KEVIN FRAWLEY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tierney Tramontozzi**
*Personal Representative of the Estate of KEVIN FRAWLEY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanine L. Frazier**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanine L. Frazier**
*as surviving Spouse of CLYDE FRAZIER, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanine L. Frazier**
*Personal Representative of the Estate of CLYDE FRAZIER, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Polmar**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Polmar**
*as surviving Spouse of DOUGLAS FARNUM, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Polmar**
*Personal Representative of the Estate of DOUGLAS FARNUM, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryanne Farrell**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryanne Farrell**
*as surviving Spouse of JOHN FARRELL, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryanne Farrell**
*Personal Representative of the Estate of JOHN FARRELL, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Van Ness Fatha**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Van Ness Fatha**
*as surviving Spouse of SYED ABDUL FATHA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Van Ness Fatha**
*Personal Representative of the Estate of SYED ABDUL FATHA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Feidelberg**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Feidelberg**
*as surviving Sibling of PETER FEIDELBERG, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Feidelberg**
*Personal Representative of the Estate of PETER FEIDELBERG, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio C. Fernandez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio C. Fernandez**
*as surviving Spouse of JULIO FERNANDEZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio C. Fernandez**
*Personal Representative of the Estate of*

represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *JULIO FERNANDEZ, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vickie Arestegui**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vickie Arestegui**<br>*as surviving Sibling of BARBARA ARESTEGUI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vickie Arestegui**<br>*Personal Representative of the Estate of BARBARA ARESTEGUI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wendy S. Feinberg**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wendy S. Feinberg**<br>*as surviving Spouse of ALAN FEINBERG, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wendy S. Feinberg**<br>*Personal Representative of the Estate of ALAN FEINBERG, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Feinberg**<br>*as surviving Child of ALAN FEINBERG, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Tara Feinberg Edgette**<br>*as surviving Child of ALAN FEINBERG, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary L. Ferguson**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| | represented by | |

**Mary L. Ferguson**
*as surviving Spouse of GEORGE J. FERGUSON III, Deceased*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary L. Ferguson**
*Personal Representative of the Estate of GEORGE J. FERGUSON III, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Ferguson**
*as surviving Child of GEORGE J. FERGUSON III, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlene Fiore**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlene Fiore**
*as surviving Spouse of MICHAEL FIORE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlene Fiore**
*Personal Representative of the Estate of MICHAEL FIORE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Fiore Lacasse**
*as surviving Child of MICHAEL FIORE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristen Fiore Staiano**
*as surviving Child of MICHAEL FIORE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Fiore**
*as surviving Child of MICHAEL FIORE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Eckna**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Eckna**
*as surviving Parent of PAUL ECKNA, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Eckna**
*Personal Representative of the Estate of PAUL ECKNA, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Egan**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Egan**
*as surviving Parent of LISA E. EGAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Egan**
*Pesonal Representative of the Estate of LISA E. EGAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Egan**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Egan**
*as surviving Parent of SAMANTHA M. EGAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Egan**
*Personal Representative of the Estate of SAMANTHA M. EGAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sam Ellis**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sam Ellis**
*as surviving Spouse of VALERIE S. ELLIS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sam Ellis** represented by **James P. Kreindler**
*Personal Representative of the Estate of VALERIE S. ELLIS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Erwin−Michael** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Erwin−Michael** represented by **James P. Kreindler**
*as surviving Spouse of WILLIAM ERWIN, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Erwin−Michael** represented by **James P. Kreindler**
*Personal Representattive of the Estate of WILLIAM ERWIN, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Espinoza** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Espinoza** represented by **James P. Kreindler**
*as surviving Spouse of FANNY ESPINOZA, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Espinoza** represented by **James P. Kreindler**
*Personal Representative of the Estate of FANNY ESPINOZA, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Espinoza** represented by **James P. Kreindler**
*as surviving Child of FANNY ESPINOZA, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Espinoza** represented by **James P. Kreindler**
*as surviving Child of FANNY ESPINOZA, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanne M. Evans** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanne M. Evans**
*as surviving Sibling of ROBERT EVANS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanne M. Evans**
*Personal Representative of the Estate of ROBERT EVANS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Fallon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Fallon**
*as surviving Spouse of WILLIAM FALLON, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Fallon**
*Personal Representative of the Estate of WILLIAM FALLON, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Fallone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Fallone**
*as surviving Spouse of ANTHONY FALLONE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Fallone**
*Personal Representative of the Estate of ANTHONY FALLONE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Fanning**
*individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Fanning**
*as surviving Spouse of JOHN*

represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *FANNING, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maureen Fanning**<br>*Personal Representative of the Estate of JOHN FANNING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gail Eagleson**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gail Eagleson**<br>*as surviving Spouse of JOHN B. EAGLESON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gail Eagleson**<br>*Personal Representative of the Estate of JOHN B. EAGLESON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brett Eagleson**<br>*as surviving Child of JOHN B. EAGLESON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kyle Eagleson**<br>*as surviving Child of JOHN B. EAGLESON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Eagleson**<br>*as surviving Child of JOHN B. EAGLESON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Eagleson**<br>*as surviving Sibling of JOHN B. EAGLESON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andy Dinnoo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Andy Dinnoo**<br>*as surviving Spouse of RENA DINNOO, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andy Dinnoo**<br>*Personal Representative of the Estate of RENA DINNOO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dhanmatee Sam**<br>*as surviving Parent of RENA DINNOO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Clarence Sam**<br>*as surviving Sibling of RENA DINNOO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa Sam**<br>*as surviving Sibling of RENA DINNOO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gina Sam**<br>*as surviving Sibling of RENA DINNOO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Distefano**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Distefano**<br>*as surviving Sibling of DOUGLAS DISTEFANO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Distefano**<br>*Personal Representative of the Estate of DOUGLAS DISTEFANO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stacey Dolan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Stacey Dolan**
*as surviving Spouse of BRENDAN DOLAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Dolan**
*Personal Representative of the Estate of BRENDAN DOLAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalie Downey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalie Downey**
*as surviving Spouse of RAYMOND M. DOWNEY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalie Downey**
*Personal Representative of the Estate of RAYMOND M. DOWNEY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Dunne**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Dunne**
*as surviving Parent of CHRISTOPHER J. DUNNE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Dunne**
*Personal Representative of the Estate of CHRISTOPHER J. DUNNE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Dunne**
*as surviving Parent of CHRISTOPHER J. DUNNE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney Dunne−Keenan**
*as surviving Sibling of CHRISTOPHER J. DUNNE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Dunne−Welch**
*as surviving Sibling of CHRISTOPHER J. DUNNE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Dincuff**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Dincuff**
*as surviving Parent of CHRISTOPHER DINCUFF, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Dincuff**
*Personal Representative of the Estate of CHRISTOPHER DINCUFF, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Dincuff**
*as surviving Parent of CHRISTOPHER DINCUFF, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beth Dincuff**
*as surviving Sibling of CHRISTOPHER DINCUFF, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Dincuff**
*as surviving Sibling of CHRISTOPHER DINCUFF, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sofie Cirinelli**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sofie Cirinelli**
*as surviving Spouse of DAVID DEFEO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sofie Cirinelli**
*Personal Representative of the Estate of DAVID DEFEO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wanda Hernandez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wanda Hernandez**
*as surviving Parent of MONIQUE E. DEJESUS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wanda Hernandez**
*Personal Representative of the Estate of MONIQUE E. DEJESUS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Della Bella**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Della Bella**
*as surviving Child of ANDREA DELLA BELLA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Della Bella**
*Personal Representative of the Estate of ANDREA DELLA BELLA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Pietra**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Pietra**
*as surviving Sibling of JOSEPH DELLA BELLA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Pietra**
*Personal Representative of the Estate of JOSEPH DELLA BELLA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Deloughery**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Deloughery** represented by **James P. Kreindler**
*as surviving Spouse of COLLEEN ANN DELOUGHERY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Deloughery** represented by **James P. Kreindler**
*Personal Representative of the Estate of COLLEEN ANN DELOUGHERY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Deloughery** represented by **James P. Kreindler**
*as surviving Child of COLLEEN ANN DELOUGHERY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Deloughery** represented by **James P. Kreindler**
*as surviving Child of COLLEEN ANN DELOUGHERY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Marrese** represented by **James P. Kreindler**
*as surviving Sibling of COLLEEN ANN DELOUGHERY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivi Demas** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivi Demas** represented by **James P. Kreindler**
*as surviving Spouse of ANTHONY DEMAS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivi Demas** represented by **James P. Kreindler**
*Personal Representative of the Estate of ANTHONY DEMAS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brooke Deming** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Brooke Deming**<br>*as surviving Spouse of FRANCIS DEMING, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brooke Deming**<br>*Personal Representative of the Estate of FRANCIS DEMING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Curtis F. Brewer**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Curtis F. Brewer**<br>*as surviving Spouse of CAROL K. DEMITZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Curtis F. Brewer**<br>*Personal Representative of the Estate of CAROL K. DEMITZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anne K. Brewer**<br>*as surviving Sibling of CAROL K. DEMITZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Charles Demitz**<br>*as surviving Sibling of CAROL K. DEMITZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Woody Demitz**<br>*as surviving of CAROL K. DEMITZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Demitz**<br>*as surviving of CAROL K. DEMITZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frederick Curry**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Frederick Curry**<br>*as surviving Spouse of BEVERLY CURRY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frederick Curry**<br>*Personal Representative of the Estate of of BEVERLY CURRY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David E. Cushing**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David E. Cushing**<br>*as surviving Spouse of PATRICIA CUSHING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David E. Cushing**<br>*Personal Representative of the Estate of PATRICIA CUSHING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louanne Baily**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louanne Baily**<br>*as surviving Spouse of BRIAN P. DALE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louanne Baily**<br>*Personal Representative of the Estate of BRIAN P. DALE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louisa D'Antonio**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louisa D'Antonio**<br>*as surviving Child of MARY D'ANTONIO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Louisa D'Antonio**
*Personal Representative of the Estate of MARY D'ANTONIO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Danz−Donohue**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Danz−Donohue**
*as survivinf Spouse of VINCENT DANZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Danz−Donohue**
*Personal Representative of the Estate of VINCENT DANZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Danz−Donohue**
*Personal Representative of the Estate of VINCENT DANZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Danz−Donohue**
*on behalf of ABIGAIL DANZ, minor as surviving Child of VINCENT DANZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lidia Hernandez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lidia Hernandez**
*as surviving Parent of MIRNA A. DUARTE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lidia Hernandez**
*Personal Representative of the Estate of MIRNA A. DUARTE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia J. Dean**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia J. Dean**
*as surviving Spouse of WILLIAM DEAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia J. Dean**
*Personal Representative of the Estate of WILLIAM DEAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia J. Deangelis**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia J. Deangelis**
*as surviving Spouse of THOMAS P. DEANGELIS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia J. Deangelis**
*Personal Representative of the Estate of THOMAS P. DEANGELIS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernesto Barrera**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernesto Barrera**
*as surviving Spouse of ANA DEBARRERA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernesto Barrera**
*Personal Representative of the Estate of ANA DEBARRERA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marion Deblase**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marion Deblase**
*as surviving Spouse of JAMES V.*

represented by **James P. Kreindler**
(See above for address)

*DEBLASE, Deceased* — *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marion Deblase**
*Personal Representative of the Estate of JAMES V. DEBLASE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Coughlin**
*as surviving Child of JOHN G. COUGHLIN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayle Coughlin**
*as surviving Child of JOHN G. COUGHLIN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Coughlin**
*as surviving Child of JOHN G. COUGHLIN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Coughlin**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Coughlin**
*as surviving Spouse of JOHN G. COUGHLIN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Coughlin**
*Personal Representative of the Estate of JOHN G. COUGHLIN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Eulau**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Eulau**
*as surviving Spouse of MICHELE COYLE−EULAU, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Dennis Eulau**<br>*Personal Representative of the Estate of MICHELE COYLE−EULAU, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Eulau**<br>*as surviving Child of MICHELE COYLE−EULAU, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Eulau**<br>*as surviving Child of MICHELE COYLE−EULAU, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Eulau**<br>*on behalf of ERIC EULAU, minor, as surviving Child as surviving Child of MICHELE COYLE−EULAU, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John T. Crant**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John T. Crant**<br>*as surviving Spouse of DENISE CRANT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa B Crawford**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa B Crawford**<br>*as surviving Spouse of JAMES L. CRAWFORD, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa B Crawford**<br>*Personal Representative of the Estate of JAMES L. CRAWFORD, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa B Crawford**<br>*on behalf of ISABELLE CRAWFORD, minor, as surviving Child of JAMES L. CRAWFORD, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Bernard Phair**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bernard Phair**<br>*as surviving Estate Representative of JOANNECREGAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bernard Phair**<br>*Personal Representative of the Estate of JOANNECREGAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joann Cross**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joann Cross**<br>*as surviving Spouse of DENNIS A. CROSS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joann Cross**<br>*Personal Representative of the Estate of DENNIS A. CROSS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marianne Cruikshank**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marianne Cruikshank**<br>*as surviving Spouse of ROBERT CRUIKSHANK, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marianne Cruikshank**<br>*Personal Representative of the Estate of ROBERT CRUIKSHANK, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ildefonso Cua**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Ildefonso A. Cua**<br>*as surviving Spouse of GRACE CUA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ildefonso A. Cua**<br>*Personal Representative of the Estate of GRACE CUA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Linda Curia**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Linda Curia**<br>*as surviving Spouse of LAURENCE CURIA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Linda Curia**<br>*Personal Representative of the Estate of LAURENCE CURIA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maryann Colin**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maryann Colin**<br>*as surviving Spouse of ROBERT D. COLIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maryann Colin**<br>*Personal Representative of the Estate of ROBERT D. COLIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julia Collins**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julia Collins**<br>*as surviving Spouse of THOMAS J. COLLINS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Thomas**
*Personal Representative of the Estate of THOMAS J. COLLINS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Collins**
*Personal Representative of the Estate of THOMAS J. COLLINS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Warren Colodner**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Warren Colodner**
*as surviving Spouse of PATRICIA COLODNER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Warren Colodner**
*Personal Representative of the Estate of PATRICIA COLODNER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benito Colon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benito Colon**
*as surviving Spouse of SOL E. COLON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benito Colon**
*Personal Representative of the Estate of SOL E. COLON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Coppo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Coppo**
*as surviving Spouse of JOSEPH J.*

represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *COPPO, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Coppo**<br>*Personal Representative of the Estate of JOSEPH J. COPPO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Felicia Jones**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Felicia Jones**<br>*as surviving Spouse of JOSEPH CORBETT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Felicia Jones**<br>*Personal Representative of the Estate of JOSEPH CORBETT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Correa**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Correa**<br>*Estate Representative of the Estate of of JOSEPH CORBETT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Correa**<br>*on behalf of all survivors of JOSEPH CORBETT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laurie S. Lauterbach**<br>*Individually* | represented by | **Laurie S. Lauterbach**<br>PRO SE |
| **Plaintiff** | | |
| **Laurie S. Lauterbach**<br>*as surviving Spouse of CARLOS CORTES−RODRIGUEZ, Deceased* | represented by | **Laurie S. Lauterbach**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Laurie S. Lauterbach**<br>*Personal Represntative of the Estate of CARLOS CORTES−RODRIGUEZ, Deceased* | represented by | **Laurie S. Lauterbach**<br>(See above for address)<br>PRO SE |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Paula Hayes**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paula Hayes**<br>*as surviving Spouse of CONROD COTTOY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paula Hayes**<br>*Personal Representative of the Estate of CONROD COTTOY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Hutchins**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Hutchins**<br>*as surviving Parent of KEVIN COLBERT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Hutchins**<br>*Personal Representative of the Estate of KEVIN COLBERT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Colbert**<br>*as surviving Sibling of KEVIN COLBERT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Carroll**<br>*as surviving Sibling of KEVIN COLBERT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alexander Carroll**<br>*as surviving Sibling of KEVIN COLBERT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Coakley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Coakley** represented by **James P. Kreindler**
*as survviving Parent of STEVEN COAKLEY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Coakley** represented by **James P. Kreindler**
*Personal Representative of the Estate of STEVEN COAKLEY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Clyne** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Clyne** represented by **James P. Kreindler**
*as surviving Spouse of SUSAN M. CLYNE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Clyne** represented by **James P. Kreindler**
*Personal Representative of the Estate of SUSAN M. CLYNE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Clyne** represented by **James P. Kreindler**
*as surviving Child of SUSAN M. CLYNE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie S. Clyne** represented by **James P. Kreindler**
*as surviving Child of SUSAN M. CLYNE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin P. Clyne** represented by **James P. Kreindler**
*as surviving Child of SUSAN M. CLYNE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy D. Clyne** represented by **James P. Kreindler**
*as surviving Child of SUSAN M. CLYNE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Grace Dietrich** represented by **James P. Kreindler**
*as surviving Parent of SUSAN M.*
(See above for address)

*CLYNE, Deceased* | *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kurt Dietrich**
*as surviving Sibling of SUSAN M. CLYNE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda G. Creamer**
*as surviving Sibling of SUSAN M. CLYNE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Clark**
*individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Clark**
*as surviving Sibling of EUGENE CLARK, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Clark**
*Personal Representative of the Estate of EUGENE CLARK, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Kim Davis**
*Individually*
*TERMINATED: 02/26/2018*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Kim Davis**
*as surviving Child of MANNIE L. CLARK, Deceased*
*TERMINATED: 02/26/2018*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Kim Davis**
*Personal Representative of the Estate of MANNIE L. CLARK, Deceased*
*TERMINATED: 02/26/2018*
represented by **Tanya Kim Davis**
PRO SE

**Plaintiff**

**Yuko Clark**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Yuko Clark**<br>*as surviving Spouse of GREGORY A. CLARK, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Yuko Clark**<br>*Personal Representative of the Estate of GREGORY A. CLARK, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa DiLallo Clark**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa DiLallo Clark**<br>*as surviving Spouse of THOMAS R. CLARK, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa DiLallo Clark**<br>*Personal Representative of the Estate of THOMAS R. CLARK, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward P. Ciafardini**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward P. Ciafardini**<br>*as surviving Parent of CHRISTOPHER CIAFARDINI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward P. Ciafardini**<br>*Personal Representative of the Estate of CHRISTOPHER CIAFARDINI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maggie Ciafardini**<br>*as surviving Parent of CHRISTOPHER CIAFARDINI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dominic Ciafardini**<br>*as surviving Sibling of CHRISTOPHER CIAFARDINI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Suk Tan Chin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suk Tan Chin**
*as surviving Sibling of ROBERT CHIN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suk Tan Chin**
*Personal Representative of the Estate of ROBERT CHIN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pak Ho Chin**
*as surviving Parent of ROBERT CHIN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yuet Ling Chin**
*as surviving Parent of ROBERT CHIN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bob Cheatham**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bob Cheatham**
*as surviving Spouse of DELROSE FORBES CHEATHAM, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bob Cheatham**
*Personal Representatvie of the Estate of DELROSE FORBES CHEATHAM, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geraldine Cefalu**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geraldine Cefalu**
*as surviving Parent of JASON CEFALU, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Geraldine Cefalu**<br>*Personal Representative of the Estate of JASON CEFALU, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gina Cayne**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gina Cayne**<br>*as surviving Spouse of JASON CAYNE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gina Cayne**<br>*Personal Representative of the Estate of JASON CAYNE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marissa Cayne**<br>*as surviving Child of JASON CAYNE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gina Cayne**<br>*on behalf of RAQUEL CAYNE, mionr, as surviving Child of JASON CAYNE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Suzann Cayne**<br>*as surviving Child of JASON CAYNE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Santa Catarelli**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Santa Catarelli**<br>*as surviving Spouse of RICHARD G. CATARELLI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Santa Catarelli**<br>*Personal Representative of the Estate of RICHARD G. CATARELLI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Santa Catarelli**
*on behalf of ANAMARIE CATARELLI, minor, as surviving Child of RICHARD G. CATARELLI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard A. Castrianno, Sr.**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard A. Castrianno, Sr.**
*as surviving Parent of LEONARD M. CASTRIANNO, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard A. Castrianno, Sr.**
*Personal Representative of the Estate of LEONARD M. CASTRIANNO, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Casoria**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Casoria**
*as surviving Parent of THOMAS CASORIA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Casoria**
*Co−Personal Representative of the Estate of THOMAS CASORIA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Casoria**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Casoria**
*as surviving Parent of THOMAS CASORIA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Casoria**
*Co−Personal Representative of the*

represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *Estate of THOMAS CASORIA, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Carroll**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Carroll**<br>*as surviving Spouse of MICHAEL T. CARROLL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Carroll**<br>*Personal Representarive of the Estate of MICHAEL T. CARROLL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brendan Carroll**<br>*as surviving Child of MICHAEL T. CARROLL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Olivia Carroll**<br>*as surviving Child of MICHAEL T. CARROLL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eleanor Carroll**<br>*as surviving Parent of MICHAEL T. CARROLL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Amigron**<br>*as surviving Sibling of MICHAEL T. CARROLL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Toni Ann Carroll**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Toni Ann Carroll**<br>*as surviving Spouse of PETER J. CARROLL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Toni Ann Carroll**<br>*Personal Representative of the Estate of PETER J. CARROLL, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Carrington**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Carrington**<br>*as surviving Spouse of JEREMY CARRINGTON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Carrington**<br>*Personal Representative of the Estate of JEREMY CARRINGTON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Peter Carney**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Peter Carney**<br>*as surviving Spouse of MARK CARNEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Peter Carney**<br>*Personal Representative of the Estate of MARK CARNEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lori Caporicci**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lori Caporicci**<br>*as surviving Spouse of LOUIS CAPORICCI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lori Caporicci**<br>*Personal Representative of the Estate of LOUIS CAPORICCI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Jackie Cannizzaro**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jackie Cannizzaro**
*as surviving Spouse of BRIAN CANNIZZARO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jackie Cannizzaro**
*Personal Representative of the Estate of BRIAN CANNIZZARO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Carrington**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Carrington**
*as surviving Spouse of JEREMY CARRINGTON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Carrington**
*Personal Representative of the Estate of JEREMY CARRINGTON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Cangelosi**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Cangelosi**
*as surviving Parent of VINCENT A. CANGELOSI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Cangelosi**
*Personal Representative of the Estate of VINCENT A. CANGELOSI, Deceased*

represented by **Vincent Cangelosi**
PRO SE

**Plaintiff**

**Michelle Cangelosi**
*as surviving Parent of VINCENT A. CANGELOSI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Janet Calia−Donohue**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Janet Calia−Donohue**<br>*as surviving Spouse of DOMINICK CALIA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Janet Calia−Donohue**<br>*Personal Representative of the Estate of DOMINICK CALIA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James C. Cahill**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James C. Cahill**<br>*as surviving Parent of SCOTT W. CAHILL, Deceased,* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James C. Cahill**<br>*Personal Representative of the Estate of SCOTT W. CAHILL, Deceased,* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Cahill**<br>*as surviving Sibling of SCOTT W. CAHILL, Deceased,* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Linda Cahill**<br>*as surviving Parent of SCOTT W. CAHILL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kerry Kerin**<br>*as surviving Sibling of THOMAS J. CAHILL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Cahill**<br>*as surviving Sibling of THOMAS J. CAHILL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Calcagno**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Calcagno**
*as surviving Spouse of PHILIP CALCAGNO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Calcagno**
*Personal Representative of the Estate of PHILIP CALCAGNO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Calderon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Calderon**
*as surviving Spouse of EDWARD CALDERON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Calderon**
*Personal Representative of the Estate of EDWARD CALDERON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ida Bruno**
*as surviving Parent of EDWARD CALDERON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vicente Calderon**
*as surviving Parent of EDWARD CALDERON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline Otero**
*as surviving Sibling of EDWARD CALDERON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Calderon**
*as surviving Sibling of EDWARD*

represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *CALDERON, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Cathy Calderon**<br>*as surviving Sibling of EDWARD CALDERON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mariza Calderon**<br>*as surviving Sibling of EDWARD CALDERON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Calderon**<br>*as surviving Sibling of EDWARD CALDERON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan E. Whelan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan E. Whelan**<br>*as surviving Spouse of PATRICK BUHSE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan E. Whelan**<br>*Personal Representative of the Estate of PATRICK BUHSE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sloan Buhse**<br>*as surviving Child of PATRICK BUHSE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William F. Buhse**<br>*as surviving Child of PATRICK BUHSE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Buhse**<br>*as surviving Sibling of PATRICK BUHSE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

**William Buhse**
*as surviving Sibling of PATRICK BUHSE, Deceased*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suanne Kazanecki**
*as surviving Sibling of PATRICK BUHSE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Buhse**
*as surviving Sibling of PATRICK BUHSE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Burford**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Burford**
*as surviving Parent of CHRISTOPHER BURFORD, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Burford**
*Personal Representative of the Estate of CHRISTOPHER BURFORD, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Burke**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Burke**
*as surviving Spouse of THOMAS DANIEL BURKE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Burke**
*Personal Representative of the Estate of THOMAS DANIEL BURKE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Burns**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Burns**<br>*as surviving Spouse of DONALD J. BURNS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Burns**<br>*Personal Representative of the Estate of DONALD J. BURNS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sandra Burnside**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sandra Burnside**<br>*as surviving Spouse of JOHN P. BURNSIDE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sandra Burnside**<br>*Personal Representative of the Estate of JOHN P. BURNSIDE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Martha Butler**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Martha Butler**<br>*as surviving Spouse of THOMAS M. BUTLER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Martha Butler**<br>*Personal Representative of the Estate of THOMAS M. BUTLER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ranulfo Gamboa**<br>*as Co−Personal Representative of the Estate of DAVID REED GAMBOA−BRANDHORST, Deceased*<br>*TERMINATED: 02/26/2018* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Renee L. Gamboa**<br>*as Co−Personal Representative of the Estate of DAVID REED* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*GAMBOA−BRANDHORST, Deceased*
*TERMINATED: 02/26/2018*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mia Gonzalez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mia Gonzalez**
*as surviving Child of LYDIA E. BRAVO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mia Gonzalez**
*Personal Representative of the Estate of LYDIA E. BRAVO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Brennan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Brennan**
*as surviving Parent of EDWARD A. BRENNAN III, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Brennan**
*personal Representative of the Estate of EDWARD A. BRENNAN III, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hillary A. Briley**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hillary A. Briley**
*as surviving Spouse of JONATHAN E. BRILEY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hillary A. Briley**
*Personal Representative of the Estate of JONATHAN E. BRILEY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Ursula Broghammer**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ursula Broghammer**
*as surviving Spouse of HERMAN C. BROGHAMMER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ursula Broghammer**
*Personal Representative of the Estate of HERMAN C. BROGHAMMER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Radburn**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Radburn**
*as surviving Spouse of BETTINA BROWNE−RADBURN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Radburn**
*Personal Representative of the Estate of BETTINA BROWNE−RADBURN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Bryfogle**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Bryfogle**
*as surviving Spouse of MARK BRUCE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Bryfogle**
*Personal Representative of the Estate of MARK BRUCE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Bruce**
*as surviving Parent of MARK BRUCE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Stephen Bruce**<br>*as surviving Sibling of MARK BRUCE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Bruce**<br>*as surviving Sibling of MARK BRUCE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Bruce**<br>*as Personal Representative of the Estate of HAROLD TRUMAN BRUCE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Bruce**<br>*surviving Parent of MARK BRUCE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Arrowood Indemnity Company**<br>*Formerly Known As Royal Indemnity Company* | represented by | **James Lawrence Bernard**<br>(See above for address)<br>*TERMINATED: 06/13/2024*<br><br>**Patrick Nicholas Petrocelli**<br>Hogan Lovells US LLP<br>390 Madison Avenue<br>New York, NY 10017<br>212−918−3000<br>Fax: 212−918−3100<br>Email: patrick.petrocelli@hoganlovells.com<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Arrowood Surplus Lines Insurance Company**<br>*Formerly Known as Royal Surplus Lines Insurance Company* | represented by | **James Lawrence Bernard**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Nicholas Petrocelli**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **General Reinsurance Corporation** | represented by | **Andrew C. Levitt**<br>O'Hare Parnagian LLP<br>20 Vesey Street<br>Suite 300<br>New York, NY 10007<br>212−425−1401<br>Fax: 212−425−1421<br>Email: alevitt@ohareparnagian.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert A. O'Hare , Jr**<br>O'Hare Parnagian LLP |

20 Vesey Street
Suite 300
New York, NY 10007
212−425−1401
Email: rohare@ohareparnagian.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott S. Katz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**General Reinsurance AG** represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott S. Katz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Faraday Underwriting Limited on behalf of the underwriting members of Lloyds Syndicate 435** represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott S. Katz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Underwriting Members of Lloyds Syndicate 1861** represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott S. Katz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**National Indemnity Company** represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott S. Katz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Columbia Insurance Company** represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott S. Katz**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arrowood Indemnity Company**
*formerly known as Royal Indemnity Company* represented by **James Lawrence Bernard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Nicholas Petrocelli**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arrowood Surplus Lines Insurance Company** represented by **James Lawrence Bernard**
(See above for address)

*formerly known as Royal Surplus Lines Insurance Company*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Nicholas Petrocelli**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jo Anne Bruehert**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jo Anne Bruehert**
*as surviving Spouse of RICHARD BRUEHERT, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jo Anne Bruehert**
*Personal Representative of the Estate of RICHARD BRUEHERT, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Bruehert**
*as surviving Child of RICHARD BRUEHERT, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Traci Bosco−Myhal**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Traci Bosco−Myhal**
*as surviving Spouse of RICHARD EDWARD BOSCO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Traci Bosco−Myhal**
*Personal Representative of the Estate of RICHARD EDWARD BOSCO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Bowers Jr.**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Bowers Jr.**
*as surviving Parent of KIMBERLY S.*

represented by **James P. Kreindler**
(See above for address)

*BOWERS, Deceased* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Bowers Jr.**
*Personal Representative of the Estate of KIMBERLY S. BOWERS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Bowman**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Bowman**
*as surviving Spouse of LARRY BOWMAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Bowman**
*Personal Representative of the Estate of LARRY BOWMAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Box**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Box**
*as surviving Spouse of Gary Box, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Box**
*Personal Representative of the Estate of Gary Box, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jolanta Boyarsky**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jolanta Boyarsky**
*as surviving Spouse of GENNADY BOYARSKY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Michael Boyarsky**
*as surviving Child of GENNADY BOYARSKY, Deceased*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beata Boyarsky**
*as surviving Sibling of GENNADY BOYARSKY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Boyle**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Boyle**
*as surviving Parent of MICHAEL BOYLE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Boyle**
*Personal Representative of the Estate of MICHAEL BOYLE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Braca**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Braca**
*as surviving Spouse of ALFRED BRACA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Braca**
*Personal Representative of the Estate of ALFRED BRACA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Brace**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Brace**
*as surviving Spouse of SANDRA J. CONATY−BRACE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **David Brace**<br>*Personal Representative of the Estate of SANDRA J. CONATY−BRACE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phillip Bradshaw**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phillip Bradshaw**<br>*as surviving Spouse of SANDRA W. BRADSHAW, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phillip Bradshaw**<br>*Personal Representative of the Estate of SANDRA W. BRADSHAW, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jennifer E. Brady**<br>*Individually* | represented by | **Jennifer E. Brady**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jennifer E. Brady**<br>*as surviving Spouse of DAVID B. BRADY, Deceased* | represented by | **Jennifer E. Brady**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Miriam Biegeleisen**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Miriam Biegeleisen**<br>*as surviving Spouse of SHIMMY D. BIEGELEISEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Miriam Biegeleisen**<br>*Personal Representative of the Estate of SHIMMY D. BIEGELEISEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Bini**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Bini**<br>*as surviving Spouse of CARL BINI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Bini**<br>*Personal Representative of the Estate of CARL BINI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stefanie Parish**<br>*as surviving Child of CARL BINI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Desiree Didonna**<br>*as surviving Child of CARL BINI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marcel Birnbaum**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marcel Birnbaum**<br>*as surviving Parent of JOSHUA BIRNBAUM, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marcel Birnbaum**<br>*Personal Representative of the Estate of JOSHUA BIRNBAUM, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Blanding**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Blanding**<br>*as surviving Spouse of HARRY A. BLANDING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Blanding**<br>*Personal Representative of the Estate of HARRY A. BLANDING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Benjamin Blanding**<br>*as surviving Child of HARRY A. BLANDING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kris Blood**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kris Blood**<br>*as surviving Spouse of RICHARD M. BLOOD JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kris Blood**<br>*Personal Representative of the Estate of RICHARD M. BLOOD JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Blood**<br>*as surviving Child of RICHARD M. BLOOD JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Madeline Blood**<br>*as surviving Child of RICHARD M. BLOOD, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorothy A. Bogdan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorothy A. Bogdan**<br>*as surviving Spouse of NICHOLAS BOGDAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorothy A. Bogdan**<br>*Personal Representative of the Estate of NICHOLAS BOGDAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorothy A. Bogdan**<br>*on behalf of EMILY BOGDAN, minor, as surviing Child of NICHOLAS BOGDAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Maria Boisseau**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Boisseau**<br>*as surviving Spouse of LAWRENCE BOISSEAU, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Boisseau**<br>*Personal Representative of the Estate of LAWRENCE BOISSEAU, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cynthia Lewis**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cynthia Lewis**<br>*as surviving Sibling of SHERRY ANN BORDEAUX, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cynthia Lewis**<br>*Personal Representative of the Estate of SHERRY ANN BORDEAUX, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arlene Beyer**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arlene Beyer**<br>*Estate Representative of the Estate of ARLENE BEYER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arlene Beyer**<br>*on behalf of all survivors of ARLENE BEYER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Theresa Clarner**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Clarner**
*as surviving Parent of PETER BEIFELD, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Clarner**
*Personal Representative of the Estate of PETER BEIFELD, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sirak Betru**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sirak Betru**
*as surviving Sibling of YENENEH BETRU, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sirak Betru**
*Personal Representative of the Estate of YENENEH BETRU, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Bethke**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Bethke**
*as surviving Spouse of WILLIAM R. BETHKE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Bethke**
*Personal Representative of the Estate of WILLIAM R. BETHKE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Berry**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Berry**
*as surviving Spouse of DAVID S.*

represented by **James P. Kreindler**
(See above for address)

*BERRY, Deceased* — *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Berry**
*Personal Representative of the Estate of DAVID S. BERRY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Berkeley**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Berkeley**
*as surviving Parent of GRAHAM A. BERKELEY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Berkeley**
*Co−Personal Representative of the Estate of GRAHAM A. BERKELEY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pauline Berkeley**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pauline Berkeley**
*as surviving Parent of GRAHAM A. BERKELEY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pauline Berkeley**
*Co−Personal Representative of the Estate of GRAHAM A. BERKELEY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lourdes Perez−Berkeley**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lourdes Perez−Berkeley**
*as surviving Spouse of MICHAEL J. BERKELEY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Lourdes Perez−Berkeley**<br>*Personal Representative of the Estate of MICHAEL J. BERKELEY, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Madeline Bergin**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Madeline Bergin**<br>*as surviving Spouse of JOHN BERGIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Madeline Bergin**<br>*Personal Representative of the Estate of JOHN BERGIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Katie Bergin**<br>*as surviving Child of JOHN BERGIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shannon Bergin**<br>*as surviving Child of JOHN BERGIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Bergin**<br>*as surviving Child of JOHN BERGIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Berger**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Berger**<br>*as surviving Spouse of STEVEN H. BERGER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Berger**<br>*Personal Representative of the Estate of STEVEN H. BERGER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **<u>Plaintiff</u>** | | |
| **Melissa Berger**<br>*as surviving Child of STEVEN H. BERGER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Joseph Berardi**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Joseph Berardi**<br>*as surviving Parent of DOMINICK J. BERARDI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Joseph Berardi**<br>*Personal Representative of the Estate of DOMINICK J. BERARDI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Lowell Bell**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Lowell Bell**<br>*as surviving Parent of NINA P. BELL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Lowell Bell**<br>*Personal Representative of the Estate of NINA P. BELL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Patricia Bell**<br>*as surviving Parent of NINA P. BELL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Lowell F. Bell**<br>*as surviving Sibling of NINA P. BELL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Deborah Harrison**<br>*as surviving Sibling of NINA P. BELL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Michelle Lavarone**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michelle Lavarone**<br>*as surviving Spouse of CARL BEDIGIAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michelle Lavarone**<br>*Personal Representative of the Estate of CARL BEDIGIAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kimberly K. Beaven**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kimberly K. Beaven**<br>*as surviving Spouse of ALAN BEAVEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kimberly K. Beaven**<br>*Personal Representative of the Estate of ALAN BEAVEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elaine Leinung**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elaine Leinung**<br>*as surviving Parent of PAUL BATTAGLIA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elaine Leinung**<br>*Personal Representative of the Estate of PAUL BATTAGLIA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vladimir Basin**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vladimir Basin**
*as surviving Spouse of INNA BASINA, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vladimir Basin**
*Personal Representative of the Estate of INNA BASINA, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Bartels**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Bartels**
*as surviving Spouse of CARLTON BARTELS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Bartels**
*Personal Representative of the Estate of CARLTON BARTELS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeannine P. Baron**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeannine P. Baron**
*as surviving Spouse of EVAN J. BARON, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeannine P. Baron**
*Personal Representative of the Estate of EVAN J. BARON, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ethan Baron**
*as surviving Child of EVAN J. BARON, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeannine P. Baron**
*on behalf of JULIA BARON, minor, as*
represented by **James P. Kreindler**
(See above for address)

*surviving Child of EVAN J. BARON, Deceased* — *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel F. Barkow** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel F. Barkow** *as surviving Spouse of COLLEEN BARKOW, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel F. Barkow** *Personal Representative of the Estate of COLLEEN BARKOW, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dianne M. Walsh** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dianne M. Walsh** *as surviving Sibling of CHRISTINE BARBUTO, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dianne M. Walsh** *Personal Representative of the Estate of CHRISTINE BARBUTO, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Barbella** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Barbella** *as surviving Spouse of JAMES W. BARBELLA, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Barbella** *Personal Representative of the Estate of JAMES W. BARBELLA, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Joanne Barbara**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Barbara**
*as surviving Spouse of GERARD BARBARA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Barbara**
*Personal Representative of the Estate of GERARD BARBARA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Barbara**
*as surviving Child of GERARD BARBARA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caren Villarreal**
*as surviving Child of GERARD BARBARA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Baksh**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Baksh**
*as surviving Spouse of MICHAEL BAKSH, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Baksh**
*Personal Representative of the Estate of MICHAEL BAKSH, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Badagliacca**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Badagliacca**
*as surviving Spouse of JOHN BADAGLIACCA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Nancy Badagliacca**<br>*Personal Representative of the Estate of JOHN BADAGLIACCA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joann Atlas**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joann Atlas**<br>*as surviving Spouse of GREGG A ATLAS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joann Atlas**<br>*Personal Representative of the Estate of GREGG A ATLAS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lori Ann Arczynski**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lori Ann Arczynski**<br>*as surviving Spouse of MICHAEL G. ARCZYNSKI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lori Ann Arczynski**<br>*Personal Representative of the Estate of MICHAEL G. ARCZYNSKI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Evelyn Aron**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Evelyn Aron**<br>*as surviving Spouse of JACK C. ARON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Evelyn Aron**<br>*Personal Representative of the Estate of JACK C. ARON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Margit Arias** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margit Arias** represented by **James P. Kreindler**
*as surviving Spouse of ADAM P. ARIAS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margit Arias** represented by **James P. Kreindler**
*Personal Representative of the Estate of ADAM P. ARIAS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Arce** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Arce** represented by **James P. Kreindler**
*as surviving Parent of DAVID ARCE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Arce** represented by **James P. Kreindler**
*Personal Representative of the Estate of DAVID ARCE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Aranyos** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Aranyos** represented by **James P. Kreindler**
*as surviving Spouse of PATRICK ARANYOS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Aranyos** represented by **James P. Kreindler**
*Personal Representative of the Estate of PATRICK ARANYOS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Apostol** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Apostol**<br>*as surviving Spouse of FAUSTINO APOSTOL, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Apostol**<br>*Personal Representative of the Estate of FAUSTINO APOSTOL, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Perry Oretzky**<br>*Personal Represntative of the Estate of MARY LYNN EDWARDS ANGELL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Perry Oretzky**<br>*Personal Representative of the Estate of DAVID L. ANGELL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Josephine Alger**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Josephine Alger**<br>*as surviving Spouse of DAVID D. ALGER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Josephine Alger**<br>*Personal Representative of the Estate of DAVID D. ALGER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angelica Allen**<br>*individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angelica Allen**<br>*as surviving Spouse of ERIC ALLEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angelica Allen**<br>*Personal Representative of the Estate of* | represented by | **James P. Kreindler**<br>(See above for address) |

*ERIC ALLEN, Deceased* — *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Yarembinsky**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Yarembinsky**
*as surviving Child of ANGELO AMARANTO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Yarembinsky**
*Personal Representative of the Estate of ANGELO AMARANTO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Amato**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Angelini**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Angelini**
*as surviving Spouse of JOSEPH J. ANGELINI, SR.,Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Angelini**
*Personal Representative of the Estate of JOSEPH J. ANGELINI,SR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dlores Legree**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dlores Legree**
*as surviving Parent of ANTHONY HAWKINS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Dlores Legree**<br>*Personal Representative of the Estate of ANTHONY HAWKINS, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia Hayes**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia Hayes**<br>*as surviving Spouse of PHILLIP T. HAYES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia Hayes**<br>*Personal Representative of the Estate of PHILLIP T. HAYES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ann R. Haynes**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ann R. Haynes**<br>*as surviving Spouse of WILLIAM W. HAYNES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ann R. Haynes**<br>*Personal Representative of the Estate of WILLIAM W. HAYNES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa Healey**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa Healey**<br>*as surviving Spouse of MICHAEL HEALEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa Healey**<br>*Personal Representative of the Estate of MICHAEL HEALEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Shirley Henderson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley Henderson**
*as surviving Spouse of RONNIE LEE HENDERSON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley Henderson**
*Personal Representative of the Estate of RONNIE LEE HENDERSON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Digna Hernandez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Digna Hernandez**
*as surviving Spouse of RAUL HERNANDEZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Digna Hernandez**
*Personal Representative of the Estate of RAUL HERNANDEZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lidia Hernandez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lidia Hernandez**
*as surviving Parent of MIRNA A. DUARTE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lidia Hernandez**
*Personal Representative of the Estate of of MIRNA A. DUARTE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Hickey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Hickey** represented by **James P. Kreindler**
*as Estate Representative of the Estate of BRIAN HICKEY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Hickey** represented by **James P. Kreindler**
*on behalf of all survivors of BRIAN HICKEY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Pratt** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Pratt** represented by **James P. Kreindler**
*as surviving Spouse of ROBERT HIGLEY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Pratt** represented by **James P. Kreindler**
*Personal Representative of the Estate of ROBERT HIGLEY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Hinds** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Hinds** represented by **James P. Kreindler**
*as surviving Spouse of NEIL HINDS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Hinds** represented by **James P. Kreindler**
*Personal Representative of the Estate of NEIL HINDS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Hinds** represented by **James P. Kreindler**
*on behalf of JAMEER HINDS, minor, as surviving Child of NEIL HINDS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Greene** represented by **James P. Kreindler**
*as surviving Sibling of NEIL HINDS, Deceased*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Coleen Hinds**
*as surviving Sibling of NEIL HINDS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ethlyn Hinds**
*as survivng Parent of NEIL HINDS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wade−Roy Hinds**
*as surviving Sibling of NEIL HINDS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Greene**
*Personal Representative of the Estate of COLLIN HINDS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Greene**
*as surviving Parent of NEIL HINDS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dixie Hobbs**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dixie Hobbs**
*as surviving Parent of TARA HOBBS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dixie Hobbs**
*Personal Representative of the Estate of TARA HOBBS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Hobbs**
*Personal Representative of the Estate of TARA HOBBS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Hobbs**
*as surviving Parent of TARA Y.HOBBS,*

represented by **James P. Kreindler**
(See above for address)

*Deceased* — *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Hobbs Ginsberg**
*as surviving Sibling of TARA Y. HOBBS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sonya Hobbs Cuffee**
*as surviving Sibling of TARA Y. HOBBS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reginald Hobbs**
*as surviving Sibling of TARA Y. HOBBS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherian Hobbs Lightfoot**
*as surviving Sibling of TARA Y. HOBBS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Hobbs**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Hobbs**
*as surviving Spouse of THOMAS A. HOBBS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Hobbs**
*Personal Representative of the Estate of THOMAS A. HOBBS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James S. Hoffman**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James S. Hoffman**
*as surviving Spouse of MARCIA HOFFMAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **James S. Hoffman**<br>*Personal Representative of the Estate of MARCIA HOFFMAN, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Pamela Hohlweck**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Pamela Hohlweck**<br>*as surviving Spouse of THOMAS W. HOHLWECK JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Pamela Hohlweck**<br>*Personal Representative of the Estate of THOMAS W. HOHLWECK JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rosemarie Hohmann**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rosemarie Hohmann**<br>*as surviving Spouse of JOHNATHAN HOHMANN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rosemarie Hohmann**<br>*Personal Representative of the Estate of JOHNATHAN HOHMANN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Holland**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Holland**<br>*as surviving Spouse of JOSEPH HOLLAND, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Holland**<br>*Personal Representative of the Estate of JOSEPH HOLLAND, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Colleen M. Holohan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen M. Holohan**
*as surviving Spouse of THOMAS P. HOLOHAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen M. Holohan**
*Personal Representative of the Estate of JOSEPH HOLLAND, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Hoorn**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Hoorn**
*as surviving Parent of BRADLEY HOORN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Hoorn**
*Personal Representative of the Estate of BRADLEY HOORN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Hoorn**
*as surviving Parent of BRADLEY HOORN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kara Hoorn**
*as surviving Sibling of BRADLEY HOORN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Howard**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Howard**
*as surviving Child of GEORGE G. HOWARD, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Howard** represented by **James P. Kreindler**
*Personal Representative of the Estate of GEORGE G. HOWARD, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Hromada** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Hromada** represented by **James P. Kreindler**
*as surviving Spouse of MILAGROS HROMADA, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Hromada** represented by **James P. Kreindler**
*Personal Representative of the Estate of MILAGROS HROMADA, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Hughes** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Hughes** represented by **James P. Kreindler**
*as surviving Spouse of TIMOTHY F. HUGHES, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Hughes** represented by **James P. Kreindler**
*Personal Representative of the Estate of TIMOTHY F. HUGHES, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann T. Howard** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann T. Howard** represented by **James P. Kreindler**
*as surviving Spouse of JOSEPH L. HOWARD, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann T. Howard** represented by **James P. Kreindler**
*Personal Representative of the Estate of JOSEPH L. HOWARD, Deceased*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Howard**
*as surviving Child of JOSEPH L. HOWARD, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Howard−Battaglia**
*as surviving Child of JOSEPH L. HOWARD, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Galizia**
*as surviving Sibling of JOSEPH L. HOWARD, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Reidlinger**
*as surviving Sibling of JOSEPH L. HOWARD, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bridget Hunter**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bridget Hunter**
*as surviving Parent of JOSEPH G. HUNTER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bridget Hunter**
*Personal Representative of the Estate of JOSEPH G. HUNTER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bridget Hunter**
*Personal Representative of the Estate of JOSEPH HUNTER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Hunter**
*as surviving Sibling of JOSEPH G. HUNTER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Labo**
*as surviving Sibling of JOSEPH G.*

represented by **James P. Kreindler**
(See above for address)

*HUNTER, Deceased* — *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn J. Hussa** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn J. Hussa** *as surviving Spouse of ROBERT R. HUSSA, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn J. Hussa** *Personal Representative of the Estate of ROBERT R. HUSSA, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hussa** *as surviving Child of ROBERT R. HUSSA, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Hussa** *as surviving Child of ROBERT R. HUSSA, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yesenia Ielpi** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yesenia Ielpi** *as surviving Spouse of JONATHAN IELPI, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yesenia Ielpi** *Personal Representative of the Estate of JONATHAN IELPI, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yelena Romanoff** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Yelena Romanoff**<br>*as surviving Spouse of DANIEL ILKANAYEV, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yelena Romanoff**<br>*Personal Reprsentative of the Estate of DANIEL ILKANAYEV, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Ill**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Ill**<br>*as Estate Representative of the Estate of FREDERICK J. III, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Ill**<br>*on behalf of all survivors of FREDERICK J. III, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Irby**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Irby**<br>*as surviving Sibling of STEPHANIE IRBY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Irby**<br>*Personal Representative of the Estate of STEPHANIE IRBY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Irby**<br>*Personal Representative of the Estate of FREDERICK IRBY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Irby**<br>*as surviving Parent of STEPHANIE IRBY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Irby**<br>*Personal Representative of the Estate of AGNES IRBY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Irby**<br>*as surviving Parent of STEPHANIE IRBY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Margaret Iskyan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Margaret Iskyan**<br>*as surviving Spouse of JOHN ISKYAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Margaret Iskyan**<br>*Personal Representative of the Estate of JOHN ISKYAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Iskyan**<br>*as surviving Sibling of JOHN ISKYAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Laura Iskyan**<br>*as surviving Sibling of JOHN ISKYAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joan O'Brien**<br>*as surviving Sibling of JOHN ISKYAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara Jackman**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara Jackman**<br>*as surviving Parent of BROOKE A. JACKMAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Barbara Jackman** represented by **James P. Kreindler**
*Personal Representative of the Estate of BROOKE A. JACKMAN, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Jackman** represented by **James P. Kreindler**
*as surviving Sibling of BROOKE A. JACKMAN, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ross Jackman** represented by **James P. Kreindler**
*as surviving Sibling of BROOKE A. JACKMAN, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Jackman** represented by **James P. Kreindler**
*Personal Representative of the Estate of ROBERT JACKMAN, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Jackman** represented by **James P. Kreindler**
*as surviving Parent of BROOKE A. JACKMAN, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Jacobs** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Jacobs** represented by **James P. Kreindler**
*as surviving Spouse of ARIEL L. JACOBS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Jacobs** represented by **James P. Kreindler**
*Personal Representative of the Estate of ARIEL L. JACOBS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kazmierz Jakubiak** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kazmierz Jakubiak** represented by **James P. Kreindler**
*as surviving Spouse of MARIA JAKUBIAK, Deceased*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kazmierz Jakubiak**
*Personal Representative of the Estate of MARIA JAKUBIAK, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ju−Hsiu Jian**
*Individually*
*TERMINATED: 02/26/2018*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ju−Hsiu Jian**
*as surviving Spouse of HWEIDAR JIAN, Deceased*
*TERMINATED: 02/26/2018*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ju−Hsiu Jian**
*Personal Representative of the Estate of HWEIDAR JIAN, Deceased*
*TERMINATED: 02/26/2018*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Jian**
*as surviving Child of HWEIDAR JIAN, Deceased*
*TERMINATED: 02/26/2018*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Jian**
*as surviving Child of HWEIDAR JIAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joy Johnson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Johnson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joy Johnson**
*as surviving Parent of WILLIAM JOHNSON JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Johnson**
*as surviving Parent of WILLIAM*

represented by **James P. Kreindler**
(See above for address)

*JOHNSON JR., Deceased* — *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joy Johnson** *Personal Representative of the Estate of WILLIAM JOHNSON JR., Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Johnson** *Personal Representative of the Estate of WILLIAM JOHNSON JR., Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joy Johnson** *on behalf of all survivors of WILLIAM JOHNSON JR., Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Johnson** *on behalf of all survivors of WILLIAM JOHNSON JR., Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Francolini** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Francolini** *as surviving Spouse of ARTHUR J. JONES III, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Francolini** *Personal Representative of the Estate of ARTHUR J. JONES III, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leila M. Joseph** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leila M. Joseph** *as surviving Sibling of KARL H. JOSEPH, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Leila M. Joseph**<br>*Personal Representative of the Estate of KARL H. JOSEPH, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amber Miller**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jamie Miller**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amber Miller**<br>*as surviving Child of KAREN JUDAY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jamie Miller**<br>*as surviving Child of KAREN JUDAY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amber Miller**<br>*Co−Personal Representative of the Estate of KAREN JUDAY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jamie Miller**<br>*Co−Personal Representative of the Estate of KAREN JUDAY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jan Kandell**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jan Kandell**<br>*as surviving Child of SHARI KANDELL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jan Kandell**<br>*Personal Representative of the Estate of SHARI KANDELL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Emily Terry**<br>*Individally* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Emily Terry**<br>*as surviving Spouse of ANDREW KATES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Emily Terry**<br>*Personal Representative of the Estate of ANDREW KATES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Emily Terry**<br>*on behalf of DANIEL HENRY KATES, minor, as surviving Child of ANDREW KATES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Katsimatides**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Katsimatides**<br>*as surviving Sibling of JOHN KATSIMATIDES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Katsimatides**<br>*Personal Representative of the Estate of JOHN KATSIMATIDES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth H. Keller−Baker**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth H. Keller−Baker**<br>*as surviving Spouse of CHANDLER KELLER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth H. Keller−Baker**<br>*Personal Representative of the Estate of CHANDLER KELLER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Roberta Kellerman** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberta Kellerman** represented by **James P. Kreindler**
*as surviving Spouse of PETER R. KELLERMAN, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberta Kellerman** represented by **James P. Kreindler**
*Personal Representative of the Estate of PETER R. KELLERMAN, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Kellett** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Kellett** represented by **James P. Kreindler**
*as surviving Spouse of JOSEPH P. KELLETT, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Kellett** represented by **James P. Kreindler**
*Personal Representative of the Estate of JOSEPH P. KELLETT, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Anne Kellett** represented by **James P. Kreindler**
*as surviving Child of JOSEPH P. KELLETT, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cameron Kellett** represented by **James P. Kreindler**
*as surviving Child of JOSEPH P. KELLETT, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Callahan, Esq** represented by **James P. Kreindler**
*Personal Representative of the Estate of ANN SULLIVAN, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Callahan, Esq** represented by **James P. Kreindler**
*as surviving Parent of JOSEPH P.KELLETT, Deceased*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Farrell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Farrell**
*as surviving Sibling of THOMAS R. KELLY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Farrell**
*Personal Representative of the Estate of THOMAS R. KELLY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Kelly**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Kelly**
*as surviving Spouse of JOSEPH A. KELLY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Kelly**
*Personal Representative of the Estate of JOSEPH A. KELLY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Kelly**
*as surviving Child of JOSEPH A. KELLY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Kelly**
*as surviving Child of JOSEPH A. KELLY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Kelly**
*as surviving Child of JOSEPH A. KELLY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Kelly**
*as surviving Child of JOSEPH A.*

represented by **James P. Kreindler**
(See above for address)

*KELLY, Deceased* | *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meredith C. Andrews**
*as the Co−Representative of the Estate of Maureen P. Kennedy, Deceased Spouse of Robert C. Kennedy, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Duane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen P. Kennedy**
*Deceased Spouse of Robert C. Kennedy, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine M. Miller**
*as the Co−Representative of the Estate of Maureen P. Kennedy, Deceased Spouse of Robert C. Kennedy, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leigh Kennedy**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leigh Kennedy**
*as surviving Child of YVONNE KENNEDY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leigh Kennedy**
*Personal Representative of the Estate of YVONNE KENNEDY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Simon Kennedy**
*as surviving Child of YVONNE KENNEDY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ella Khalif**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ella Khalif**
*as surviving Spouse of BORIS KHALIF,*
represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ella Khalif**<br>*Personal Representative of the Estate of BORIS KHALIF, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Khalif**<br>*as surviving Child of BORIS KHALIF, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Kim**<br>*individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Kim**<br>*as surviving Parent of ANDREW KIM, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Kim**<br>*Personal Representative of the Estate of ANDREW KIM, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa King**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa King**<br>*as surviving Spouse of ROBERT KING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa King**<br>*Personal Representative of the Estate of ROBERT KING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen J. King**<br>*as surviving Child of ROBERT KING, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| | represented by | |

| | | |
|---|---|---|
| **Veronica Klares**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Veronica Klares**<br>*as surviving Spouse of RICHARD J. KLARES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Veronica Klares**<br>*Personal Representative of the Estate of RICHARD J. KLARES, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Irina Dubenskaya**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Irina Dubenskaya**<br>*as surviving Spouse of EUGUENI KNIAZEV, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Irina Dubenskaya**<br>*Personal Representative of the Estate of EUGUENI KNIAZEV, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marion Knox**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marion Knox**<br>*as surviving Spouse of ANDREW KNOX, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marion Knox**<br>*Personal Representative of the Estate of ANDREW KNOX, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Arsen Kolpakov**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Arsen Kolpakov**<br>*as surviving Child of IRINA KOLPAKOVA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arsen Kolpakov**<br>*Personal Representative of the Estate of IRINA KOLPAKOVA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yun Yu Zheng**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yun Yu Zheng**<br>*as surviving Spouse of RAYMOND KUI FAI KWOK, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yun Yu Zheng**<br>*Personal Representative of the Estate of RAYMOND KUI FAI KWOK, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie Hunchak**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie Hunchak**<br>*as surviving Sibling of ANDREW LA CORTE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie Hunchak**<br>*Personal Representative of the Estate of ANDREW LA CORTE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sheri Anne Ladley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sheri Anne Ladley**<br>*As surviving Spouse of JAMES P. LADLEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Sheri Anne Ladley** represented by **James P. Kreindler**
*Personal Representative of the Estate of JAMES P. LADLEY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances A. Laforte** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances A. Laforte** represented by **James P. Kreindler**
*as surviving Spouse of MICHAEL P. LAFORTE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances A. Laforte** represented by **James P. Kreindler**
*Personal Representative of the Estate of MICHAEL P. LAFORTE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Laforte** represented by **James P. Kreindler**
*as surviving Child of MICHAEL P. LAFORTE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond M. Laforte** represented by **James P. Kreindler**
*as surviving Child of MICHAEL P. LAFORTE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances A. Laforte** represented by **James P. Kreindler**
*on behalf of MICHAEL LAFORTE, as surviving Child of MICHAEL P. LAFORTE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edlene C. LaFrance** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edlene C. LaFrance** represented by **James P. Kreindler**
*as surviving Spouse of ALAN LAFRANCE, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edlene C. LaFrance** represented by **James P. Kreindler**
*Personal Representative of the Estate of ALAN LAFRANCE, Deceased*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colette M. Lafuente**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colette M. Lafuente**
*as surviving Spouse of JUAN LAFUENTE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colette M. Lafuente**
*Personal Representative of the Estate JUAN LAFUENTE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Laieta**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Laieta**
*as surviving Spouse of VINCENT LAIETA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Laieta**
*Personal Representative of the Estate of VINCENT LAIETA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly S. Lamantia**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly S. Lamantia**
*as surviving Spouse of STEPHEN LAMANTIA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly S. Lamantia**
*Personal Representative of the Estate of STEPHEN LAMANTIA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morris D. Lamonsoff**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morris D. Lamonsoff**
*as surviving Parent of AMY LAMONSOFF, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morris D. Lamonsoff**
*Personal Representative of the Estate of AMY LAMONSOFF, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendy McEneany**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Lamonsoff**
*as surviving Sibling of AMY LAMONSOFF, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David J. Chazin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David J. Chazin**
*as surviving Spouse of RUTH LAPIN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David J. Chazin**
*Personal Representative of the Estate of RUTH LAPIN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harlene Larry**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harlene Larry**
*as surviving Spouse of HAMIDOU S. LARRY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Harlene Larry**
*Personal Representative of the Estate of HAMIDOU S. LARRY, Deceased*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim L. Lasko**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim L. Lasko**
*as surviving Spouse of GARY E. LASKO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim L. Lasko**
*Personal Representative of the Estate of GARY E. LASKO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura J. Lassman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura J. Lassman**
*as surviving Parent of NICHOLAS LASSMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura J. Lassman**
*Personal Representative of the Estate of NICHOLAS LASSMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcella Leahy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcella Leahy**
*Estate Representative of the Estate of JAMES P. LEAHY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcella Leahy**
*on behalf of all surviviors of JAMES P. LEAHY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea N. LeBlanc**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea N. LeBlanc**
*as surviving Spouse of ROBERT LEBLANC, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea N. LeBlanc**
*Personal Representative of the Estate of ROBERT LEBLANC, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul LeBlanc**
*as surviving Child of ROBERT LEBLANC, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nissa Youngren**
*as surviving Stepchild of ROBERT LEBLANC, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Lynn Zuckerman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Lynn Zuckerman**
*as surviving Spouse of ALAN J. LEDERMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Lynn Zuckerman**
*Personal Representative of the Estate of ALAN J. LEDERMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Lee**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Lee**
*as surviving Spouse of RICHARD Y.C. LEE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Lee**
*Personal Representative of the Estate of RICHARD Y.C. LEE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mei Jy Lee**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mei Jy Lee**
*as surviving Child of YANG DER LEE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mei Jy Lee**
*Personal Co−Representaive of the Estate of YANG DER LEE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Lee**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Lee**
*as surviving Child of YANG DER LEE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Lee**
*Personal Co−Representative of the Estate of YANG DER LEE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jin Hee Kim**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jin Hee Kim**
*as surviving Spouse of HYUN JOON LEE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jin Hee Kim**
*Personal Representative of the Estate of HYUN JOON LEE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Legro**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Legro**
*as surviving Sibling of ADRIANA LEGRO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Legro**
*Personal Representative of the Estate of ADRIANA LEGRO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanette Legro**
*as surviving Sibling of ADRIANA LEGRO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Legro**
*as surviving Sibling of ADRIANA LEGRO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Leistman**
*Personal Representative of the Estate of DAVID R. LEISTMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryclair Leistman**
*as surviving Spouse of DAVID R. LEISTMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryclair Leistman**
*Personal Representative of the Estate of DAVID R. LEISTMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ingrid Lenihan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ingrid Lenihan**
*as surviving Spouse of JOSEPH A.*

represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *LENIHAN, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ingrid Lenihan**<br>*Personal Representative of the Estate of JOSEPH A. LENIHAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Lenoir**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Lenoir**<br>*as surviving Spouse of ROBINSON LENOIR, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Lenoir**<br>*Personal Representative of the Estate of ROBINSON LENOIR, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Leveen**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Leveen**<br>*as surviving Spouse of JEFFERY E. LEVEEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Leveen**<br>*Personal Representative of the Estate of JEFFERY E. LEVEEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christy Ferer**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christy Ferer**<br>*as surviving Spouse of NEIL D. LEVIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Christy Ferer**<br>*Personal Representative of the Estate of NEIL D. LEVIN, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roberta J. Levine**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roberta J. Levine**<br>*as surviving Spouse of ROBERT M. LEVINE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roberta J. Levine**<br>*Personal Representative of the Estate ROBERT M. LEVINE , Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Melvin Lewis**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Melvin Lewis**<br>*as surviving Child of MARGARET LEWIS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Melvin Lewis**<br>*Personal Representative of the Estate of MARGARET LEWIS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Haydee C. Lillo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Haydee C. Lillo**<br>*as surviving Spouse of CARLOS LILLO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Haydee C. Lillo**<br>*Personal Representative of the Estate of CARLOS LILLO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Thomas E. Tighe**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas E. Tighe**
*as surviving Spouse of DIANE T. LIPARI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas E. Tighe**
*Personal Representative of the Estate of DIANE T. LIPARI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enrica Naccarato**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enrica Naccarato**
*Personal Representative of the Estate of LORRAINE LISI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Lizcano**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Lizcano**
*as surviving Spouse of HAROLD LIZCANO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Lizcano**
*Personal Representative of the Estate of HAROLD LIZCANO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Keeler Lozier**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Keeler Lozier**
*as surviving Spouse of GARY W. LOZIER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Kathleen Keeler Lozier**<br>*Personal Representative of the Estate of GARY W. LOZIER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen Kelly**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen Kelly**<br>*as surviving Spouse of MARK LUDVIGSEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen Kelly**<br>*Personal Representative of the Estate of MARK LUDVIGSEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie Lukas**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie Lukas**<br>*as surviving Parent of MARIE LUKAS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie Lukas**<br>*Personal Representative of the Estate of MARIE LUKAS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michelle Pegno**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michelle Pegno**<br>*as surviving Spouse of MICHAEL P. LUNDEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michelle Pegno**<br>*Personal Representative of the Estate of MICHAEL P. LUNDEN, Deceased* | represented by | **Michelle Pegno**<br>PRO SE |

**Plaintiff**

**Michelle Pegno**
*on behalf of MATTHEW PEGNO, minor as surviving Child of MICHAEL P. LUNDEN, Deceased*
represented by **Michelle Pegno**
(See above for address)
PRO SE

**Plaintiff**

**Anne MacFarlane**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne MacFarlane**
*as surviving Parent of MARIANNE MACFARLANE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne MacFarlane**
*Personal Representative of the Estate of MARIANNE MACFARLANE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Macfarlane**
*as surviving Sibling of MARIANNE MACFARLANE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Macfarlane**
*as surviving Sibling of MARIANNE MACFARLANE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Maffeo**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Maffeo**
*as surviving Sibling of JENNIEANN MAFFEO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Maffeo**
*Personal Representative of the Estate of JENNIEANN MAFFEO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sam Maffeo**
*as surviving Parent of JENNIEANN MAFFEO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Maffeo**
*Personal Representative of the Estate of FRANCES MAFFEO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Maffeo**
*as surviving Parent of JENNIEANN MAFFEO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Maffeo**
*as surviving Sibling of JENNIEANN MAFFEO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Ann Maggitti**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Ann Maggitti**
*as surviving Spouse of JOSEPH MAGGITTI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Ann Maggitti**
*Personal Representative of the Estate of JOSEPH MAGGITTI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shari Maio**
*as surviving Spouse of JOSEPH MAIO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shari Maio**
*Personal Representative of the Estate of JOSEPH MAIO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca L. Marchand**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca L. Marchand**
*as surviving Spouse of ALFRED*

represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *MARCHAND, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rebecca L. Marchand**<br>*Personal Representative of the Estate of ALFRED MARCHAND, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Martin**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Martin**<br>*as surviving Spouse of KAREN A. MARTIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Martin**<br>*Personal Representative of the Estate of KAREN A. MARTIN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bettyann Martineau**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bettyann Martineau**<br>*as surviving Spouse of BRIAN E. MARTINEAU, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bettyann Martineau**<br>*Personal Representative of the Estate of BRIAN E. MARTINEAU, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Juan Martinez, Jr.**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Juan Martinez, Jr.**<br>*as surviving Sibling of WALESKA MARTINEZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| | represented by | |

| | | |
|---|---|---|
| **Juan Martinez, Jr.**<br>*Personal Representative of the Estate of WALESKA MARTINEZ, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lori Mascali**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lori Mascali**<br>*as surviving Spouse of JOSEPH MASCALI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lori Mascali**<br>*Personal Representative of the Estate of JOSEPH MASCALI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raynette Mascarenhas**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raynette Mascarenhas**<br>*as surviving Spouse of BERNARD MASCARENHAS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raynette Mascarenhas**<br>*Personal Representative of the Estate of BERNARD MASCARNHAS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorothy Mauro−Jastremski**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorothy Mauro−Jastremski**<br>*as surviving Spouse of CHARLES A. MAURO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorothy Mauro−Jastremski**<br>*Personal Representative of the Estate of CHARLES A. MAURO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Pearl Maynard**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Pearl Maynard**<br>*as surviving Parent of KEITHROY MAYNARD, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Pearl Maynard**<br>*Personal Representative of the Estate of KEITHROY MAYNARD, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Meryl Mayo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Meryl Mayo**<br>*as surviving Spouse of ROBERT MAYO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Meryl Mayo**<br>*Personal Representative of the Estate of ROBERT MAYO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Meryl Mayo**<br>*on behalf of CORBIN MAYO, minor, as surviving Child of ROBERT MAYO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeanne McAlary**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeanne McAlary**<br>*as surviving Spouse of JAMES MCALARY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeanne McAlary**<br>*Personal Representative of the Estate of JAMES MCALARY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Jillian McAlary**
*as surviving Child of JAMES MCALARY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McAlary**
*as surviving Child of JAMES MCALARY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph McAlary**
*as surviving Child of JAMES MCALARY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Higdon**
*as surviving Sibling of JAMES MCALARY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan Mcalary**
*as surviving Sibling of JAMES MCALARY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann McCarthy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann McCarthy**
*As surviving Spouse of ROBERT G. MCCARTHY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann McCarthy**
*Personal Representative of the Estate of ROBERT G. MCCARTHY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann McCarthy**
*on behalf of SHANE MCCARTHY, minor as surviving Child of ROBERT MCCARTHY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William McCarthy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William McCarthy** represented by **James P. Kreindler**
*as surviving Parent of MICHAEL MCCARTHY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William McCarthy** represented by **James P. Kreindler**
*Personal Representative of the Estate of MICHAEL MCCARTHY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Betty Ann Mccarthy** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Betty Ann Mccarthy** represented by **James P. Kreindler**
*as surviving Parent of JUSTIN MCCARTHY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Betty Ann Mccarthy** represented by **James P. Kreindler**
*Personal Representative of the Estate of JUSTIN MCCARTHY, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Mccrann** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Mccrann** represented by **James P. Kreindler**
*as surviving Spouse of CHARLES A. MCCRANN, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Mccrann** represented by **James P. Kreindler**
*Personal Representative of the Estate of CHARLES A. MCCRANN, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan McDermott** represented by **James P. Kreindler**
*Individually*
*TERMINATED: 08/27/2024*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan McDermott** represented by **James P. Kreindler**
*as surviving Spouse of MATTHEW*
(See above for address)

*MCDERMOTT, Deceased* — *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan McDermott**
*Personal Representative of the Estate of MATTHEW MCDERMOTT, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mcdowell**
*Individually*
represented by **John Mcdowell**
PRO SE

**Plaintiff**

**John Mcdowell**
*as surviving Parent of JOHN F. MCDOWELL, Deceased*
represented by **John Mcdowell**
(See above for address)
PRO SE

**Plaintiff**

**John Mcdowell**
*Personal Representative of the Estate of JOHN F. MCDOWELL, Deceased*
represented by **John Mcdowell**
(See above for address)
PRO SE

**Plaintiff**

**Mary Beth Mcerlean**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Beth Mcerlean**
*as surviving Spouse of JOHN T. MCERLEAN, JR., Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Beth Mcerlean**
*Personal Representative of the Estate of JOHN T. MCERLEAN JR., Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret McGinley**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret McGinley**
*as surviving Spouse of DANIEL MCGINLEY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret McGinley**
*Personal Representative of the Estate of DANIEL MCGINLEY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iliana Mcginnis−Guibert**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iliana Mcginnis−Guibert**
*as surviving Spouse of THOMAS MCGINNIS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iliana Mcginnis−Guibert**
*Personal Representative of the Estate of THOMAS MCGINNIS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Mcginty**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Mcginty**
*as surviving Spouse of MICHAEL MCGINTY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Mcginty**
*Personal Representative of the Estate of MICHAEL MCGINTY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill McGovern**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill McGovern**
*as surviving Spouse of SCOTT M. MCGOVERN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill McGovern**
*Personal Representative of the Estate of SCOTT M. MCGOVERN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alana McGovern**
*as surviving Child of SCOTT M. MCGOVERN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Jill McGovern**<br>*on behalf of NICOLE MCGOVERN minor as surviving Child of SCOTT MCGOVERN Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Tara Bayer**<br>*as surviving Sibling of SCOTT M. MCGOVERN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa McGovern**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa McGovern**<br>*as surviving Child of ANN W. MCGOVERN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa McGovern**<br>*Personal Representative of the Estate of ANN W. MCGOVERN, Deceased* | represented by | **Theresa McGovern**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia McKeon**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia McKeon**<br>*as surviving Spouse of BARRY MCKEON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia McKeon**<br>*Personal Representative of the Estate of BARRY MCKEON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rubina Cox−Holloway**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rubina Cox−Holloway**<br>*as surviving Parent of DARRYL L. MCKINNEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rubina Cox−Holloway**
*Personal Representative of the Estate of DARRYL L. MCKINNEY Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George McLaughlin**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George McLaughlin**
*as surviving Parent of GEORGE P. MCLAUGHLIN, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George McLaughlin**
*Personal Representative of the Estate of GEORGE P. MCLAUGHLIN, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra McSweeney**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra McSweeney**
*as surviving Spouse of TIMOTHY MCSWEENEY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra McSweeney**
*Personal Representative of the Estate of TIMOTHY MCSWEENEY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Meehan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Meehan**
*As surviving Spouse of DAMIAN MEEHAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Meehan**
*Personal Representative of the Estate of DAMIAN MEEHAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Meenan**
*on behalf of DAMIAN MEEHAN JR., minor, as surviving Child of DAMIAN MEEHAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Meehan**
*on behalf of MADISON MEEHAN, minor, as surviving Child of DAMIAN MEEHAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joviana Mercado**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joviana Mercado**
*as surviving Spouse of STEVE MERCADO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joviana Mercado**
*Personal Representative of the Estate of STEVE MERCADO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olga Merino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olga Merino**
*as surviving Spouse of GEORGE L. MERINO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olga Merino**
*Personal Representative of the Estate of GEORGE L. MERINO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Koula Merkouris**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Koula Merkouris**
*as surviving Spouse of GEORGE MERKOURIS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Koula Merkouris**
*Personal Representative of the Estate of GEORGE MERKOURIS, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne McNeil**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne McNeil**
*as surviving Spouse of MARTIN MICHELSTEIN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne McNeil**
*Personal Representative of the Estate of MARTIN MICHELSTEIN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederyk Milewski**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederyk Milewski**
*as surviving Parent of LUKASZ MILEWSKI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederyk Milewski**
*Personal Representative of the Estate of LUKASZ MILEWSKI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Mingione**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Jennifer Mingione**<br>*as Estate Representative of the Estate of THOMAS MINGIONE, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jennifer Mingione**<br>*on behalf of all survivors of THOMAS MINGIONE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Faith Miller**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Faith Miller**<br>*as surviving Spouse of ROBERT ALAN MILLER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Faith Miller**<br>*Personal Representative of the Estate of ROBERT ALAN MILLER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Villa**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Villa**<br>*as surviving Sibling of SHARON CHRISTINA MILLAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Villa**<br>*Personal Representative of the Estate of SHARON CHRISTINA MILLAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mauricio Millan**<br>*As surviving Parent of SHARON CHRISTINA MILLAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christina Millan**<br>*as surviving Parent of SHARON CHRISTINA MILLAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Patricia Marzocchi**
*as surviving Sibling of SHARON CHRISTINA MILLAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Villa**
*as surviving Sibling of SHARON CHRISTINA MILLAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dina Miller**
*as surviving Child of ROBERT ALAN MILLER, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melanie Pavelis**
*as surviving Child of ROBERT ALAN MILLER, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Miller**
*as surviving Sibling of ROBERT ALAN MILLER, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Miller**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Miller**
*as surviving Sibling of ROBERT ALAN MILLER, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Miller**
*Personal Representative of the Estate of ROBERT ALAN MILLER, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Miller**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Miller**
*as surviving Spouse of HENRY A. MILLER JR. Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Diane Miller**<br>*Personal Representative of the Estate of HENRY A. MILLER, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marjorie Miller**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marjorie Miller**<br>*as surviving Spouse of JOEL MILLER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marjorie Miller**<br>*Personal Representative of the Estate of JOEL MILLER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard A Pitino**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard A Pitino**<br>*as surviving Estate Representative of WILLIAM G. MINARDI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard A Pitino**<br>*Personal Representative of the Estate of WILLIAM G. MINARDI, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Minervino**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Minervino**<br>*as surviving Spouse of LOUIS J. MINERVINO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Minervino**<br>*Personal Representative of the Estate of LOUIS J. MINERVINO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laina Minervino**
*as surviving Child of LOUIS J. MINERVINO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marisa Minervino**
*as surviving Child of LOUIS J. MINERVINO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Modafferi**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Modafferi**
*as surviving Spouse of LOUIS MODAFFERI, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Modafferi**
*Personal Representative of the Estate of LOUIS MODAFFERI, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Mojica**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Mojica**
*As surviving Spouse of MANUEL MOJICA JR. Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Mojica**
*Personal Representative of the Estate of MANUEL MOJICA, JR., Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Monahan**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Monahan**
*as surviving Spouse of JOHN G.*
represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *MONAHAN, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diane Monahan**<br>*Personal Representative of the Estate of JOHN G. MONAHAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Saradha Moorthy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Saradha Moorthy**<br>*as surviving Spouse of KRISHNA MOORTHY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Saradha Moorthy**<br>*Personal Representative of the Estate of KRISHNA MOORTHY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roberta Morell**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roberta Morell**<br>*as surviving Spouse of GEORGE MORELL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roberta Morell**<br>*Personal Representative of the Estate of GEORGE MORELL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Suri Morgenstern**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Suri Morgenstern**<br>*as surviving Parent of NANCY MORGENSTERN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

**Suri Morgenstern**
*Personal Representative of the Estate of NANCY MORGENSTERN, Deceased*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Moroney**
*as surviving Spouse of DENNIS MORONEY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Moroney**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Moroney**
*as surviving Spouse of DENNIS MORONEY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Martone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Martone**
*as surviving Spouse of CHRISTOPHER M. MORRISON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Martone**
*Personal Representative of the Estate of CHRISTOPHER M. MORRISON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Velez Motroni**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Velez Motroni**
*as surviving Spouse of MARCO MOTRONI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Velez Motroni**
*Personal Representative of the Estate of MARCO MOTRONI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris Motroni**
*as surviving Child of MARCO MOTRONI, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick J. Mullan**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick J. Mullan**
*as Estate Representative of the Estate of MICHAEL MULLAN, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick J. Mullan**
*on behalf of all survivors of PATRICK J. MULLAN*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathy Lynn Birch**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathy Lynn Birch**
*as surviving Sibling of MARC A. MUROLO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathy Lynn Birch**
*Personal Representative of the Estate of MARC A. MUROLO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elvira Murphy**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elvira Murphy**
*as surviving Spouse of PATRICK MURPHY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elvira Murphy**
*Personal Representative of the Estate of PATRIC MURPHY, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Judith Bram Murphy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Judith Bram Murphy**<br>*as surviving Spouse of BRIAN J. MURPHY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Judith Bram Murphy**<br>*Personal Representative of the Estate of BRIAN J. MURPHY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth Murphy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth Murphy**<br>*as surviving Parent of CHARLES A. MURPHY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth Murphy**<br>*Personal Representative of the Estate of CHARLES A. MURPHY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gail S. Clark**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gail S. Clark**<br>*as surviving Spouse of RICHARD T. MYHRE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gail S. Clark**<br>*Personal Representative of the Estate of RICHARD T. MYHRE, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard B. Naiman**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard B. Naiman**
*as surviving Child of MILDRED R. NAIMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard B. Naiman**
*Personal Representative of the Estate of MILDRED R. NAIMAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Navarro**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Navarro**
*as surviving Parent of KAREN S. NAVARRO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Navarro**
*Personal Representative of the Estate of KAREN S. NAVARRO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Nelson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Nelson**
*as surviving Spouse of THERESA GINGER NELSON−RISCO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Nelson**
*Personal Representative of the Estate of THERESA GINGER NELSON−RISCO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Tepedino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Tepedino**
*as surviving Parent of JODY*

represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *TEPEDINO NICHOLO, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Evelyn Tepedino**<br>*Personal Representative of the Estate of JODY TEPEDINO NICHOLO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Nicosia**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Nicosia**<br>*as surviving Spouse of KATHLEEN A. NICOSIA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Nicosia**<br>*Personal Representative of the Estate of KATHLEEN A. NICOSIA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phyllis Hawk**<br>*as surviving Mother of KATHLEEN A. NICOSIA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kimberly Meyer**<br>*as surviving Sibling of KATHLEEN A. NICOSIA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Merrilly E. Noeth**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Merrilly E. Noeth**<br>*as surviving Parent of MICHAEL NOETH, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Merrilly E. Noeth**<br>*Personal Representative of the Estate of MICHAEL NOETH, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

**Dana McGowan Noonan**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana McGowan Noonan**
*as surviving Spouse of ROBERT W. NOONAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana McGowan Noonan**
*Personal Representative of the Estate of ROBERT W. NOONAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Noonan**
*as surviving Child of ROBERT W. NOONAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne C. Noonan**
*as surviving Parent of ROBERT W. NOONAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter P. Noonan**
*as surviving Parent of ROBERT W. NOONAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Noonan**
*as surviving Sibling of ROBERT W. NOONAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Wellington Noonan Robertson**
*as surviving Sibling of ROBERT W. NOONAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Noonan**
*as surviving Sibling of ROBERT W. NOONAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Lovit, Esq.**
*Personal Representative of the Estate of JACQUELINE NORTON, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Pasquale Abatangelo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Anthony Accardo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Joseph Accetta**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Luis Acevedo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Peter Acquafrea**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Paul Adams**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Aldo Adissi**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Theodorus Adrichem**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Michael Agovino**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Richard Agugliaro**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Alamo Agustino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roger Ahee**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Ahlers**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Akerberg**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Alfarano**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Alles**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Amato**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Anderson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Anderson**

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Anderson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Anderson** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Andino** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Andrusyczyn** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Annunziato** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Annerino** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Ansbro** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harry Antonopoulos** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Anzalone** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Arancio** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Arancio** *Individually* — represented by **James P. Kreindler** (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Archer**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Arcos**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Ardizzone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Ardizzone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Armetta**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Arocho**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Aron**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Asher**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Astarita**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Christopher Attanasio**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Auciello**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marylou Aurrichio**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Ayala**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Bach**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Bachert**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Badillo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Baez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Bailey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candiace Baker**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph V Baksh**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Augustin Balaram**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**West Ballou**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Balsamo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Banat**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arturo Banchs**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Banker**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Baran**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James J Baranek**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Barbara**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Paul Bardo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Baroz**<br>*Individually* | represented by | **Thomas Baroz**<br>PRO SE |
| **Plaintiff** | | |
| **Christopher Barrett**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Barrett**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Barrett**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bruce Barvels**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Bascelli**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Basso**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Beard**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edith Beaujon**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Michael Behette**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Belford**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mario Bell**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Belmonte**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lori−Ann Beninson**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Bennett**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy Bennett**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Bergen**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Bering**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Bermingham**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Charles Bernardi**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Bernheimer**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Keith Morgan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Berran**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruben Berrios**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Bertolino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marvin Bethea**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Beuerman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Beyar**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Beyer**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Gregory Bierster**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Bigi**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Bilich**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Howard Bischoff**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Biserta**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Bittles**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Irene Blaich**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Blaich**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Blaich**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Blake**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| __Plaintiff__<br>**Mark Blanchard**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Matthew Blaskovich**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Godfrey Blythe**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Thomas Boccarossa**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Kenneth Bohan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Michael Boland**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Charles Bonar**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**John Bongiorno**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Reginald Bonner**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Mark Bonsanti**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Andrew Borgese**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Bornhoeft**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Borrillo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Bourdis**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enis Boyer**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Boyle**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Braadt**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Bracero**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Brady**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Brady**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Andrew Braun**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Joseph Breen**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Gerald Brenkert**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **James Brennan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Ronald Brenneisen**<br>*Individually* | represented by | **Ronald Brenneisen**<br>PRO SE |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Jason Seymour**<br>*as surviving Child of JACQUELINE NORTON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **John Seymour**<br>*as surviving Child of JACQUELINE NORTON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **James Seymour**<br>*as surviving Child of JACQUELINE NORTON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Jeffrey Lovit, Esq.**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Jeffrey Lovit, Esq.**<br>*Personal Representative of the Estate of ROBERT G. NORTON, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William B. Novotny**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William B. Novotny**<br>*as surviving Sibling of BRIAN C. NOVOTNY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William B. Novotny**<br>*Personal Representative of the Estate of BRIAN C. NOVOTNY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael C. Novotny**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael C. Novotny**<br>*as surviving Sibling of BRIAN C. NOVOTNY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael C. Novotny**<br>*Personal Representative of the Estate of BRIAN C. NOVOTNY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Novotny**<br>*as surviving Sibling of BRIAN C. NOVOTNY, Deceased* | represented by | **Daniel Novotny**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Michael C. Novotny**<br>*as Co−Personal Representative of the Estate of JOHN B. NOVOTNY, Deceased* | represented by | **Michael C. Novotny**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Michael C. Novotny**<br>*as surviving Sibling of BRIAN C. NOVOTNY Deceased* | represented by | **Michael C. Novotny**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **William B. Novotny**<br>*as Co−Personal Representative of the Estate of JOHN B. NOVOTNY, Deceased* | represented by | **William B. Novotny**<br>PRO SE |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **William B. Novotny**<br>*as surviving Sibling of BRIAN C. NOVOTNY, Deceased* | represented by | **William B. Novotny**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Arlene Nussbaum**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arlene Nussbaum**<br>*as surviving Spouse of JEFFREY NUSSBAUM, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arlene Nussbaum**<br>*Personal Representative of the Estate of JEFFREY NUSSBAUM, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Craig Nussbaum**<br>*as surviving Child of JEFFREY NUSSBAUM, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Melisa Brunschwig**<br>*as surviving Child of JEFFREY NUSSBAUM, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisanne MacKenzie**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisanne MacKenzie**<br>*as surviving Parent of JAMES P. O'BRIEN, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisanne MacKenzie**<br>*Personal Representative of the Estate of JAMES P. O'BRIEN, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kelly Hayes**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Kelly Hayes**<br>*as surviving Spouse of SCOTT J. O'BRIEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kelly Hayes**<br>*Personal Representative of the Estate of SCOTT J. O'BRIEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William O'Connor**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William O'Connor**<br>*as surviving Spouse of DIANA J. O'CONNOR, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William O'Connor**<br>*Personal Representative of the Estate of DIANA J. O'CONNOR* | represented by | **William O'Connor**<br>PRO SE |
| **Plaintiff** | | |
| **Donald Brierley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vito Brinzo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ladwin Brissett**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Brocato**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Brody**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michael Broschart** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Broughton** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Brown** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jozette Brown** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Brown** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Brown** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Brown** represented by **Raymond Brown**
*Individually* PRO SE

**Plaintiff**

**Peter Brunaes** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg Bruno** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Bruno** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Bruno** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Brunsden** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Buckley** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Budischewsky** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Buono** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Buonocore** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Burge** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Burke** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Burke** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Burke** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **William Burke**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Burke**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Burns**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jacqueline Burton**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Byrnes**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nelson Caban**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Cachia**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Cahill**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francis Calabro**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Calhoun**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Cali**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Calise**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Calkins**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincenzo Calla**
*Individually*

represented by **Vincenzo Calla**
PRO SE

**Plaintiff**

**Thomas Callahan**
*Individually*

represented by **Thomas Callahan**
PRO SE

**Plaintiff**

**Ernando Camacho**
*Individually*

represented by **Ernando Camacho**
PRO SE

**Plaintiff**

**Patrick Camacho**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Camiolo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Cammarata**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan Campbell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Richard Campbell**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Campisi**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Canale**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Cann**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Biagio Cantatore**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victor Cantelmo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Capasso**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Caple**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Capolongo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Caputo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Frank Caputo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Cardinale**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harry Cardio**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Carey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Carlino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Carlson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Carrero**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Carri**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Carroll**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Carroll**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Caruso** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Casaletto** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Casaliggi** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Cascio** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Cascio** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Casey** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Casey** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Cash** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Casse** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cassidy** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Cassidy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Cassidy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Castellano**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Catatano**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Catera**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cavaelli**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Cerasoli**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Cestari**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Underwriting Members of Lloyd's Syndicate 53**

represented by **John J. McDonough**
London Fischer
59 Maiden Lane
Ste 39th Floor
New York, NY 10038
212−331−9450
Email: jmcdonough@londonfischer.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Underwriting Members of Lloyd's Syndicate 55** represented by

**John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Underwriting Members of Lloyd's Syndicate 205** represented by

**John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Underwriting Members of Lloyd's Syndicate 228** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Underwriting Members of Lloyd's Syndicate 529** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Underwriting Members of Lloyd's Syndicate 991** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Underwriting Members of Lloyd's Syndicate 1121** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Underwriting Members of Lloyd's Syndicate 1236** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **The Underwriting Members of Lloyd's Syndicate 1243** | | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James David Schultz**<br>(See above for address)<br>*TERMINATED: 09/15/2020*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **The Underwriting Members of Lloyd's Syndicate 1308** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James David Schultz**<br>(See above for address)<br>*TERMINATED: 09/15/2020*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marlon Insurance Company, LTD.** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Copenhagen Reinsurance Company (UK) LTD** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**UnionAmerica Insurance Company Ltd.** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Underwriting Members of Lloyd's Syndicate 510** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liberty Mutual Insurance Company** represented by **John J. McDonough**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**American Economy Insurance Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**American Fire and Casualty Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Employers Insurance Company of Wausau** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Excelsior Insurance Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The First Liberty Insurance Corporation** represented by **John J. McDonough**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**General Insurance Company Of America** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Indiana Insurance Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liberty Insurance Corporation** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liberty Insurance Underwriters Inc.** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Liberty Life Assurance Company of Boston** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Liberty Lloyds of Texas Insurance Company** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Liberty Mutual Fire Insurance Company** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **LM Insurance Corporation** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **LM Property and Casualty Insurance Company** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Liberty Managing Agency Limited**<br>*For and on behalf of the Lloyd's* | represented by | **John J. McDonough**<br>(See above for address) |

| | | |
|---|---|---|
| *Underwriting Members from time to time of Lloyd's Syndicates 4472, 190 and 282* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Liberty Mutual Insurance Europe Limited** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **The Midwestern Indemnity Company** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James David Schultz**<br>(See above for address)<br>*TERMINATED: 09/15/2020*<br><br>**Sean P. Carter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **The Netherlands Insurance Company** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James David Schultz**<br>(See above for address)<br>*TERMINATED: 09/15/2020*<br><br>**Sean P. Carter**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Ohio Casualty Insurance Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peerless Insurance Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Safeco Insurance Company of America** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wausau Business Insurance Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wausau Underwriters Insurance Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**West American Insurance Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sean P. Carter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bundy Chung**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Christy**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Christensen**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherwin Chow**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dino Chirco**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Chiavelli**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Chesney** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Chaimowitz** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Ciappa** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Ciaravino** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zosia Cieslik** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Cizike** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Clancy** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Clark** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Clark** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Clarke** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Claro**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Clingain**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Clinton**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dermott Clowe**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Cody**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Coen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Colacino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Coleman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Colligan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Collins**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Colucci**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmelo Composto**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Conklin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Conlin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Connelly**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Connolly**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Connolly**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Connolly**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Connolly**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Connolly**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Connor** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Connor** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Conroy, Jr.** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Conti** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Cook** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Cook** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Werner Cook** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Coombs** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Cooney** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Douglas F. Copp**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Corr**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Corrigan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Corsi**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Coscia**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Costa**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Costello**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roy Cotignola**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Cotter**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jose Cotti**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**John Cotton** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Cotton** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Coughlin** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Coughlin** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Courtenay** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Coyle** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Coyle** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terence Coyle** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Coyle** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Coyne** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gibson A. Craig**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris Craven**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Crawford**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Crawford**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Cresci**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Criscitiello**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Omar Crisostomo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brent Crobak**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Crocco**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cronley**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Cseko**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Csorny**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cucciola**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Cuevas**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Cullen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Curcio**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Curcio**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Curiel**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Curley**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Curley**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Curnyn** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Curran** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Cutting** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Czeczotka** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Dagistino** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Dahlstrom** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth D'Albero** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert D'Allesandro** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Dalton** *Kreindler* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Daniel Daly**<br>*Kreindler* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Daly**<br>*Kreindler* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Daly**<br>*Kreindler* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dominick Damiano**<br>*Kreindler* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lynne O'Connor**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lynne O'Connor**<br>*As surviving Spouse of RICHARD J. O'CONNOR, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lynne O'Connor**<br>*Personal Representative of the Estate of RICHARD J. O'CONNOR, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis O'Connor, Sr.,**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis O'Connor, Sr.,**<br>*As surviving Parent of DENNIS J. O'CONNOR, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis O'Connor, Sr.,**<br>*Personal Representative of the Estate of DENNIS J. O'CONNOR, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Geraldine Davie**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Geraldine Davie**<br>*As surviving Sibling of AMY O'DOHERTY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Geraldine Davie**<br>*Personal Representative of the Estate of AMY O'DOHERTY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Maura O'Doherty Lee**<br>*As surviving Sibling of AMY O'DOHERTY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **James Wallace O'Grady**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **James Wallace O'Grady**<br>*As surviving Parent of JAMES A. O'GRADY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **James Wallace O'Grady**<br>*Personal Representative of the Estate of JAMES A. O'GRADY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Sara O'Grady**<br>*As surviving Parent of JAMES A. O'GRADY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Kristin O'Grady Evans**<br>*As surviving Sibling of JAMES A. O'GRADY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Andrea O'Hagan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrea O'Hagan**<br>*As surviving Spouse of THOMAS G. O'HAGAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrea O'Hagan**<br>*Personal Representative of the Estate of THOMAS G. O'HAGAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrea O'Hagan**<br>*on behalf of PATRIC O'HAGAN, minor as surviving Child of THOMAS G. O'HAGAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrea O'Hagan**<br>*on behalf of PIERCE O'HAGAN, minor, as surviving Child of THOMAS G. O'HAGAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Jean McCarthy O'Leary**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Jean McCarthy O'Leary**<br>*As surviving Spouse of GERALD THOMAS O'LEARY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Jean McCarthy O'Leary**<br>*Personal Representative of the Estate of GERALD THOMAS O'LEARY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Patrick O'leary**<br>*As surviving Child of GERALD THOMAS O'LEARY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Oliva Tony**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Oliva Tony**<br>*As surviving Sibling of LINDA OLIVA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oliva Tony**
*Personal Representative of the Estate of LINDA OLIVA, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Damore**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter D'Ancona**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Darby**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominic D'Arrigo**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Davan**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harrold Daver**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Davino**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jimmie Davis**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Dawson**
*Individually*
represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent DeCicco** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodney Decort** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Defeo** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Degeworth** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Delano** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Delehanty** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fred Delgrosso** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert D'Elia** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kirk Delnick** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Demaria** represented by

| | | |
|---|---|---|
| | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent DeMarinis**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas DeMasi**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Denninger**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rudolf Dent**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James DePaob**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael DePietro**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert DeSandis**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Etienne Devilliers**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dominick Devito**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **John Devlin**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Diaz**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Diaz**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roland Diaz**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald DiDomenico**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ronald J. DiFrancesco**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert DiGiovanni**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew DiGiugno**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark DiMaggio**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael DiNatale**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Richard Diorio**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles DiRico**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert DiSanza**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Dixon**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victor Diz**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Dobson**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Doherty**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Doherty**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francis Donahue**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sean Donahue**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Donnelly** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Donnelly** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Donnery** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Donohue** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Donohue** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Donovan** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Donovan** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Dorgan** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Dorman** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Dorrian** *Individually* represented by **James P. Kreindler** (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Dorritie** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Dougherty** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Draves** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Drexler** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John R. Driscoll** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Driscoll** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Driscoll** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard DuBois** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard DuBowy** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Daniel Duddy**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Duffy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Duffy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Duncan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Dunn**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Dunn**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Dunn**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Dunn**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jody DuPuis**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Edgeworth**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Edwards** represented by **Christopher Edwards**
*Individually* PRO SE

**Plaintiff**

**William Edwards** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Efthimiades** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernest Ehlberg** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg Einsfeld** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Ellis** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Elmendorf** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Endrizzi** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Engel** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Enia** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Erb**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Erdey**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Albert Estrada**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Farran**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Farrell**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Farrell**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Farrell**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Fazzino**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Featherston**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Fedorczuk**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Francis Feehan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Feeley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Felle**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Terry Felrice**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Fennell**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ruth Fenner**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jill Fenwick**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosario Ferlisi**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Manuel Fernandez**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Ferranola**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Edward Ferraro**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicole Ferrell**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Salvador Ferrer**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Filomino**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Finn**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Terence Finnerman**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Fiore**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Fischbein**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Fischer**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lee Fischer**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Fisher**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Fithian**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Fitton**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Fitzmaurice**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mike Fitzpatrick**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Fitzsimmons**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liam Flaherty**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Flaherty**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hollis Flanagan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Flanagan**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Flanagan** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Fleming** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Fletcher** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Flore** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Florenco** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Flugmacher** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Flynn** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Flynn** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Flynn** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Richard Flynn**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Foder**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Fodor**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Fogel**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Foley**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Foley**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Fontaino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Forcier**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Foris**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Fornario**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Forras**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Warren Forsyth**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Fortin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Fossati**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Frachiolla**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leo Fragapano**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Fragoso**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Frank**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Frazier**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Freer**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Timothy Frolich**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Fucella**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frederick Fuchs**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alfredo Fuentes**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Fullam**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Furland**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Gaffney**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Johnny Gagliano**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Gaine**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jack Galante**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Galasso** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Gallagher** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Gallagher** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Gallicchio** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Gallo** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Gallogy** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Gambino** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Ganassa** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Gannon** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Garcia** represented by **James P. Kreindler**
*Individually* (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Garcia** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Garcia** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Gargiulo** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Gargiulo** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Garnett** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Garofolo** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Gatto** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Gaudut** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rudolph Geiger** *Individually* represented by **Rudolph Geiger**
PRO SE

**Plaintiff**

**Sean Genovese** *Individually* represented by **Sean Genovese**
PRO SE

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Christos George**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Germann**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bruce Gerrie**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Gerrish**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Giammarino**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Guerino Giannattanasio**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Giannelli**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bonnie Gieberied**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Salvatore Gigante**<br>*Individually* | represented by | **Salvatore Gigante**<br>PRO SE |
| **Plaintiff** | | |
| **Joseph Gilden**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Dennis Gilhooly**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Norman Gillard**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Gillespie**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Gimpel**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Ginty**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Craig Giuffre**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Giuffrida**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Gleason**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Gleason**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Gleason**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michael Glenn**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Glock**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Glowacz**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Goffred**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Goldstein**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Goldwasser**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Goller**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Awilda Gomez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tony Gonzalez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Goodman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gloria−Gigi Gordon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Gorgone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gorman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Gorman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Gorman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Gould**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Grabner**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Grace**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Grace**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Graham**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lanaird Granger**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Graziano**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Green**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Green**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Greene**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gregory**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Grell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aurelio Grillo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Grillo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Daniel Grogul**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keith Gross**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kristen Gross**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lloyd Grossberg**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Grossi**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Guardino**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Guarnieri**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Guise**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Gunther**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Gurnick**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Kevin Gutfleisch**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Gutierrez**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Guy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Haarman**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Halaby**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Haley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Haley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gary Hall**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Israel Halpern**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Hamilton**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Joseph Hands**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leakat Hanif**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Hanley**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Hansen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Hanson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ron Harding**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Harkins**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeremiah Harney**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emil Harnischfeger**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Harrigan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kirk Harrington**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Harrington**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Harris**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Harris**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Harris**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Harris**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Harrison**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Harrison**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Hart**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hartie**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Harvey** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Haskell** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Hayden** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leroy Haynes** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Haywood** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melford Hazel** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Heal** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Healy** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Healy** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **George Hear**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen Heavey**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Heffernan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Todd Heiman**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gregory Helfer**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eugene Henderson**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Henderson**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Willie Henderson**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Hennessy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Hennigna**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**John Henricksen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Henry**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Henry**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Herlihy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeff Hestnes**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herbert Hickey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Hickey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Hickey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Hickey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Higgins**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Hoag** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hofer** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Hoffman** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hogan** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Holohan** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrence Holt** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Hoppey** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan Horan** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Horan** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Hordt** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Hornbuckle**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hourican**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Howell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hoyt**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Hronec**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morris Hubbard**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Hughes**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Hughes**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Humphrey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Humphrey**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paige Humphries** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Hunt** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Huron** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Hurson** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Hutra** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Iammatteo** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Ianelli** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Iannazzo** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Iglesais** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Michael Incantalupo**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lloyd Infanzon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eartha Ingram**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Ingram**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Ioveno**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Ireland**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Isabella**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Isolano**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Jablonski**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Jackson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica Jacobs**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Jagoda**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Jakubowski**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Janelli**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Jankowski**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Jankunis**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Janoscak**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Jasko**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Jennerich**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Jensen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Jensen** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Jensen** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Jessamine** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Desmond Jhagroo** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Johnsen** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anita Johnson** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bishop Dan Johnson** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Johnson** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Byron Johnson** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Johnson** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathanial Johnson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leroy Jonas**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Jones**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Jones**
*Individually*
*TERMINATED: 02/26/2018*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Niels Jorgensen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irwin Joseph Brodsky**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Joyce**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kazimierz Jurgiel**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Jutt**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Kadillak**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Kaiser**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Kakeh**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Kalletta**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Kane**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Karp**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Kay**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jurgiel Kazimierz**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Keane**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Kearns**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Robert Keating**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Keegan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Keery**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Kelleher**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Keller**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jill Kelley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jill Kelly**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Kelly**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Kelly**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Kelly**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**John Kelton**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Kemmet**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Kemmet, Sr.**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kemper**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Kennedy**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Kennedy**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Kenny**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Kerbis**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Kerr**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Kielty**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Kilcoyne**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roger Kilfoil**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Killeen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher King**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William King**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Kirk**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Kissane**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Winfield Kluth**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Kmak**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Knoth**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Knutsen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheryl Jane Oliver**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheryl Jane Oliver**
*As surviving Spouse of EDWARD K. OLIVER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheryl Jane Oliver**
*Personal Representative of the Estate of EDWARD K. OLIVER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Oliver**
*As surviving Child of EDWARD K. OLIVER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Oliver**
*As surviving Child of EDWARD K. OLIVER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Oliver**
*As surviving Parent of EDWARD K. OLIVER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Oliver**
*As surviving Parent of EDWARD K. OLIVER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Oliver**
*As surviving Sibling of EDWARD K. OLIVER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Smith**
*As surviving Sibling of EDWARD K.*

represented by **James P. Kreindler**
(See above for address)

*OLIVER, Deceased* | *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Oliver** *As surviving Sibling of EDWARD K. OLIVER, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Rego** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Rego** *As surviving Parent of LEAH E. OLIVER, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Rego** *Personal Representative of the Estate of LEAH E. OLIVER, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Eric Olson** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Eric Olson** *As surviving Spouse of MAUREEN L. OLSON, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Eric Olson** *Personal Representative of the Estate of MAUREEN L. OLSON, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Murphy Lewis** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Murphy Lewis** *Personal Representative of the Estate of MATTHEW T. O'MAHONY, Deceased* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Lauren Murphy Lewis**<br>*As surviving Spouse of MATTHEW T. O'MAHONY, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Holly O'Neill**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Holly O'Neill**<br>*As surviving Spouse of SEAN G. C. O'NEILL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Holly O'Neill**<br>*Personal Representative of the Estate of SEAN G.C. O'NEILL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Harry Ong, Jr.**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Harry Ong, Jr.**<br>*As surviving Sibling of BETTY ANN ONG, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Harry Ong, Jr.**<br>*Personal Representative of the Estate of BETTY ANN ONG, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Deborah Opperman**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Deborah Opperman**<br>*As surviving Spouse of MICHAEL OPPERMAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Opperman**<br>*Personal Representative of the Estate of MICHAEL OPPERMAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Caggiano**<br>*As surviving Child of MICHAEL OPPERMAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Opperman, Jr.**<br>*As surviving Child of MICHAEL OPPERMAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stanley Weinstein**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stanley Weinstein**<br>*As surviving Parent of LISA CAREN RFI−EHRLICH, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stanley Weinstein**<br>*Personal Representative of the Estate of LISA CAREN ORFI−EHRLICH, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sheila Ornedo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sheila Ornedo**<br>*As surviving Spouse of RUBEN ORNEDO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sheila Ornedo**<br>*Personal Representative of the Estate of RUBEN ORNEDO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Alfredo F. Ortiz**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alfredo F. Ortiz**<br>*As surviving Parent of ALEXANDER ORTIZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alfredo F. Ortiz**<br>*Personal Representative of the Estate of ALEXANDER ORTIZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Lynch**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Lynch**<br>*As surviving Spouse of ROBERT W. O'SHEA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Lynch**<br>*Personal Representative of the Estate of ROBERT W. O'SHEA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Feliciana Umanzor**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Feliciana Umanzor**<br>*As surviving Parent of ELSY C. OSORIO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Feliciana Umanzor**<br>*Personal Representative of the Estate of ELSY C. OSORIO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanna Ostrowski**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Joanna Ostrowski**
*As surviving Spouse of JAMES OSTROWSKI, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanna Ostrowski**
*Personal Representative of the Estate of JAMES OSTROWSI, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Oswald**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Oswald**
*As surviving Parent of JASON OSWALD, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Oswald**
*Personal Representative of the Estate of JASON OSWALD, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Ou**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Ou**
*As surviving Spouse of MICHAEL C. OU, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Ou**
*Personal Representative of the Estate of MICHAEL C. OU, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Owens**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Owens**
*As surviving Spouse of PETER OWENS, JR, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Owens** represented by **James P. Kreindler**
*Personal Representative of the Estate of PETER OWENS, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Owens** represented by **James P. Kreindler**
*As surviving Child of PETER OWENS, JR., Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Owens** represented by **James P. Kreindler**
*As surviving Child of PETER OWENS, JR., Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryellen Owens** represented by **James P. Kreindler**
*As surviving Child of PETER OWENS, JR., Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Pabon** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Pabon** represented by **James P. Kreindler**
*As surviving Spouse of ANGEL PABON, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Pabon** represented by **James P. Kreindler**
*Personal Representative of the Estate of ANGEL PABON, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sampath Pakkala** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sampath Pakkala** represented by **James P. Kreindler**
*As surviving Spouse of DEEPA PAKKALA, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sampath Pakkala** represented by **James P. Kreindler**
*Personal Representative of the Estate of*
(See above for address)

*DEEPA PAKKALA, Deceased* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Palazzo**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Palazzo**
*As surviving Spouse of JEFFREY M. PALAZZO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Palazzo**
*Personal Representative of the Estate of JEFFREY M. PALAZZO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Palazzo**
*On behalf of SAMANTHA PALAZZO minor, as surviving Child of JEFFREY M. PALAZZO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Palazzo**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Palazzo**
*As surviving Spouse of THOMAS PALAZZO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Palazzo**
*Personal Representative of the Estate of THOMAS PALAZZO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Paolillo**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Paolillo**
*As surviving Spouse of JOHN PAOLILLO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Donna Paolillo**
*Personal Representative of the Estate of JOHN PAOLILLO, Deceased*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Pascuma**
*As surviving Spouse of MICHAEL J. PASCUMA, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Pascuma**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Pascuma**
*Personal Representative of the Estate of MICHAEL J. PASCUMA, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Passananti**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Passananti**
*As surviving Child of HORACE PASSANANTI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Passananti**
*Personal Representative of the Estate of HORACE PASSANANTI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Durbin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Durbin**
*As surviving Sibling of SUZANNE H. PASSARO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Durbin**
*Personal Representative of the Estate of SUZANNE H. PASSARO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Irene Durbin**<br>*Personal Representative of the Estate of HELENE S. PASSAR, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Irene Durbin**<br>*As surviving Parent of SUZANNE H. PASSARO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Irene Durbin**<br>*Personal Representative of the Estate of ANTHONY F. PASSARO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Irene Durbin**<br>*As surviving Parent of SUZANNE H. PASSARO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kantilal Patel**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kantilal Patel**<br>*As surviving Parent of MANISH PATEL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kantilal Patel**<br>*Personal Representative of the Estate of MANISH PATEL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Blanca Gutierrez De Paz**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Blanca Gutierrez De Paz**<br>*As surviving Parent of VICTOR HUGO GUTIERREZ PAZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sophie Pelletier−Martinelli**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Sophie Pelletier−Martinelli**
*As surviving Spouse of MIKE PELLETIER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sophie Pelletier−Martinelli**
*Personal Representative of the Estate of MIKE PELLETIER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Gola Perez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Gola Perez**
*As surviving Spouse of ANTHONY PEREZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Gola Perez**
*Personal Representative of the Estate of ANTHONY PEREZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Perez**
*As surviving Child of ANTHONY PEREZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexis Perez**
*As surviving Child of ANTHONY PEREZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Perroncino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Perroncino**
*As surviving Spouse of JOSEPH PERRONCINO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Perroncino**
*Personal Representative of the Estate of JOSEPH PERRONCINO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Perrotta**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Perrotta**
*As surviving Spouse of EDWARD PERROTTA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Perrotta**
*Personal Representative of the Estate of EDWARD PERROTTA, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank K. Pezzuti**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank K. Pezzuti**
*As surviving Parent of KALEEN E. PEZZUTI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank K. Pezzuti**
*Personal Representative of the Estate of KALEEN E. PEZZUTI, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen Pfeifer**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen Pfeifer**
*As surviving Parent of KEVIN PFEIFER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen Pfeifer**
*Co−Personal Representative of the Estate of KEVIN PFEIFER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Pfeifer**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Pfeifer** represented by **James P. Kreindler**
*As surviving Parent of KEVIN PFEIFER, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Pfeifer** represented by **James P. Kreindler**
*Co−Personal Representative of the Estate of KEVIN PFEIFER, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Pickford** represented by **James P. Kreindler**
*As surviving Parent of CHRISTOPHER PICKFORD, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Pickford** represented by **James P. Kreindler**
*Personal Representative of the Estate of CHRISTOPHER PICKFORD, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Oslyn Powell** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Oslyn Powell** represented by **James P. Kreindler**
*As surviving Spouse of SHAWN POWELL, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Polatsch** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Polatsch** represented by **James P. Kreindler**
*As surviving Sibling of LAURENCE PLOATSCH, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Bodian** represented by **James P. Kreindler**
*As surviving Parent of LAURENCE POLATSCH, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Bernard Polatsch**<br>*As surviving Parent of LAURENCE POLATSCH, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Karen Princiotta**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Karen Princiotta**<br>*Personal Representative of the Estate of VINCENT PRINCITTA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christina M. Princiotta**<br>*As surviving Child of VINCENT PRINCIOTTA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Prunty**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Prunty**<br>*As surviving Spouse of RICHARD PRUNTY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Prunty**<br>*Personal Representative of the Estate of RICHARD PRUNTY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Puckett**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Puckett**<br>*As surviving Child of JOHN F. PUCKETT, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dominic J. Puopolo, Sr.**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Dominic J. Puopolo, Sr.**<br>*As surviving Spouse of SONIA M. PUOPOLO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dominic J. Puopolo, Sr.**<br>*Personal Representative of the Estate of SONIA M. PUOPOLO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Quigley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Quigley**<br>*As surviving Spouse of PATRICK QUIGLEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rachel Quigley**<br>*As surviving Child of PATRICK QUIGLEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Quigley**<br>*On behalf of LEAH QUIGLEY minor, as surviving Child of PATRICK J QUIGLEY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francine Raggio**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francine Raggio**<br>*As surviving Spouse of EUGENE J. RAGGIO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Rambousek**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Rambousek**<br>*As surviving Parent of LUKAS RAMBOUSEK, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michael Rambousek**
*Personal Representative of the Estate of LUKAS RAMBOUSEK, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Basham**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Basham**
*As surviving Spouse of ALFRED TODD RANCKE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Basham**
*Personal Representative of the Estate of ALFRED TODD RANCKE, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ann Rand**
*Personal Representative of the Estate of ADAM D. RAND, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ann Rand**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ann Rand**
*As surviving Parent of ADAM D. RAND, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ann Rand**
*Personal Representative of the Estate of JAMES RAND, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ann Rand**
*As surviving Parent of ADAM D. RAND, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sadiq Rasool**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sadiq Rasool**
*As surviving Spouse of AMENIA RASOOL, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Farhaad N. Rasool**
*As surviving Child of AMENIA RASOOL, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aneesa Rasool**
*As surviving Child of AMENIA RASOOL, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saeed N. Rasool**
*As surviving Child of AMENIA RASOOL, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Bauer**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Bauer**
*As surviving Spouse of ROGER MARK RASWEILER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Bauer**
*Personal Representative of the Estate of ROGER MARK RASWEILER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalya Loginova**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalya Loginova**
*As surviving Spouse of ALEXEY RAZUVAEV, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalya Loginova**
*Personal Representative of the Estate of*

represented by **James P. Kreindler**
(See above for address)

*ALEXEY RAZUVAEV, Deceased* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Reda**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Reda**
*As surviving Spouse of GREGORY REDA, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Reda**
*Personal Representative of the Estate of GREGORY REDA, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Reda**
*On behalf of MATTHEW A. REDA minor, as surviving Child of GREGORY REDA, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Reda**
*As surviving Sibling of GREGORY REDA, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharlene Beckwith**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharlene Beckwith**
*As surviving Parent of MICHELE REED, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharlene Beckwith**
*Personal Representative of the Estate of MICHELE REED, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Regan**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Theresa Regan**
*As surviving Parent of DONALD J. REGAN, Deceased*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Regan**
*Personal Representative of the Estate of DONALD J. REGAN, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Regenhard**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Regenhard**
*As surviving Parent of CHRISTIAN M.O. REGENHARD, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Regenhard**
*Personal Representative of the Estate of CHRISTIAN M.O. REGENHARD, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William F. Reilly**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William F. Reilly**
*As surviving Parent of JAMES B. REILLY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William F. Reilly**
*Personal Representative of the Estate of JAMES B. REILLY, Deceased*

represented by **William F. Reilly**
PRO SE

**Plaintiff**

**Jennifer Reilly**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Reilly**
*as Estate Representative of the Estate KEVIN REILLY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Jennifer Reilly**<br>*on behalf of all survivors of KEVIN REILLY, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Armand Reo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Armand Reo**<br>*As surviving Parent of JOHN A. REO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Armand Reo**<br>*Personal Representative of the Estate of JOHN A. REO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vivian Reuben**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vivian Reuben**<br>*As surviving Spouse of TODD REUBEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vivian Reuben**<br>*Personal Representative of the Estate of TODD REUBEN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Erin Pitt Richards**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Erin Pitt Richards**<br>*As surviving Spouse of GREGORY D. RICHARDS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Erin Pitt Richards**<br>*Personal Representative of the Estate of GREGORY D. RICHARDS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kimberly Trudel**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kimberly Trudel**<br>*As surviving Spouse of FREDERICK RIMMELE, III, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kimberly Trudel**<br>*Personal Representative of the Estate of FREDERICK RIMMELE, III, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nilsa Rivera**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nilsa Rivera**<br>*As surviving Spouse of ISAIAS RIVERA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nilsa Rivera**<br>*Personal Representative of the Estate of ISAIAS RIVERA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Cruz**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Cruz**<br>*As surviving Sibling of EDUVIGIS REYES, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Cruz**<br>*Personal Representative of the Estate of EDUVIGIS REYES, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kimberly Reyes**<br>*As surviving Child of EDUVIGIS REYES, JR., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Tiffany Reyes**
*As surviving Child of EDUVIGIS REYES, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Villarin**
*As surviving Child of EDUVIGIS REYES, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nemesio Reyes**
*As surviving Sibling of EDUVIGIS REYES, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luz Reyes**
*As surviving Sibling of EDUVIGIS REYES, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aidaline Reyes Concepcion**
*As surviving Sibling of EDUVIGIS REYES, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nydia Reyes Rodriguez**
*As surviving Sibling of EDUVIGIS REYES, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ida Holder**
*As surviving Sibling of EDUVIGIS REYES, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enoel Reyes**
*As surviving Sibling of EDUVIGIS REYES, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isabell Reyes**
*As surviving Sibling of EDUVIGIS REYES, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricky Vider**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Ricky Vider**<br>*As surviving Spouse of DAVID E. RIVERS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ricky Vider**<br>*Personal Representative of the Estate of DAVID E. RIVERS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jodi Riverso**<br>*Personal Representative of the Estate of JOSEPH R. RIVERS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paulette Roberts**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Roberts**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paulette Roberts**<br>*As surviving Parent of MICHAEL E. ROBERTS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Roberts**<br>*As surviving Parent of MICHAEL E. ROBERTS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paulette Roberts**<br>*Co−Personal Representative of the Estate of MICHAEL E. ROBERTS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Roberts**<br>*Co−Personal Representative of the Estate of MICHAEL E. ROBERTS, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paulette Roberts**<br>*On behalf of All Survivors of MICHAEL* | represented by | **James P. Kreindler**<br>(See above for address) |

*E. ROBERTS, Deceased* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Roberts**
*On behalf of All Survivors of MICHAEL E. ROBERTS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodney Callum**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodney Callum**
*As surviving Sibling of MICHELL L. ROBTHAM, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodney Callum**
*Personal Representative of the Estate of MICHELL L. ROBOTHAM, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Robson**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Robson**
*As surviving Spouse of DONALD ROBSON, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Robson**
*Personal Representative of the Estate of DONALD ROBSON, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geoffrey Robson**
*As surviving Child of DONALD ROBSON, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Robson**
*As surviving Child of DONALD ROBSON, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Marylynn Padilla**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marylynn Padilla**<br>*As surviving Child of CARMEN M. RODRIGUEZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marylynn Padilla**<br>*Personal Representative of the Estate of CARMEN M. RODRIGUEZ, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Allianz Versicherungs−Aktiengesellschaft** | represented by | **Allianz Versicherungs−Aktiengesellschaft**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Assurances Generales De France IART** | represented by | **Assurances Generales De France IART**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Assurances Generales De France** | represented by | **Assurances Generales De France**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Allianz Global Risks US Insurance Company f/k/a Allianz Insurance Company** | represented by | **Allianz Global Risks US Insurance Company f/k/a Allianz Insurance Company**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Allianz Insurance Company of Canada** | represented by | **Allianz Insurance Company of Canada**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Allianz Suisse Versicherungs−Gesellschaft** | represented by | **Allianz Suisse Versicherungs−Gesellschaft**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Allianz Global Corporate and Specialty SE** | represented by | **Allianz Global Corporate and Specialty SE**<br>Munich<br>Germany<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Allianz Re** | represented by | **Allianz Re**<br>Munich<br>Germany<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Fireman's Fund Insurance Company** | represented by | **Fireman's Fund Insurance Company**<br>PRO SE |

**Plaintiff**

**Evelyn Rodriguez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Rodriguez**
*As surviving Spouse of ANTHONY RODRIGUEZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Rodriguez**
*Personal Representative of the Estate of ANTHONY RODRIGUEZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Rodriguez**
*As surviving Child of ANTHONY RODRIGUEZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derek Rodriguez**
*As surviving Child of ANTHONY RODRIGUEZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Rodriguez**
*On behalf of MORGAN RODRIGUEZ minor, as surviving Child of ANTHONY RODRIGUEZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pedro Rodriguez**
*As surviving Parent of ANTHONY RODRIGUEZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Desiree Okseniuk**
*As surviving Sibling of ANTHONY RODRIGUEZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelic Suarez**
*As surviving Sibling of ANTHONY RODRIGUEZ, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald R. Rohner**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald R. Rohner**
*As surviving Parent of SCOTT W. ROHNER, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald R. Rohner**
*Personal Representative of the Estate of SCOTT W. ROHNER, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edith Cruz**
*Personal Representative of the Estate of ANGELA ROSARIO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edith Cruz**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edith Cruz**
*As surviving Parent of ANGELA ROSARIO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Rosenbaum**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Rosenbaum**
*As surviving Parent of BROOKE D. ROSENBAUM, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fern Rosenbaum**
*As surviving Stepparent of BROOKE D. ROSENBAUM, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenna Rosenberg**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenna Rosenberg**
*As surviving Spouse of LLOYD ROSENBERG, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenna Rosenberg**
*Personal Representative of the Estate of LLOYD ROSENBERG, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenna Rosenberg**
*On behalf of ALYSSA ROSENBERG minor, as surviving Child of LLOYD ROSENBERG, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Rosenblum**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Rosenblum**
*As surviving Spouse of ANDREW I. ROSENBLUM, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Rosenblum**
*Personal Representative of the Estate of ANDREW I. ROSENBLUM, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan Rosenblum**
*As surviving Child of ANDREW I. ROSENBLUM, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyle Rosenblum**
*As surviving Child of ANDREW I. ROSENBLUM, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Rosenblum**
*As surviving Parent of ANDREW I. ROSENBLUM, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Ornstein**
*Personal Representative of the Estate of JASON ROSENBLUM, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Ornstein**
*As surviving Parent of ANDREW I.*

represented by **James P. Kreindler**
(See above for address)

*ROSENBLUM, Deceased* — *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Ornstein**
*As surviving Sibling of ANDREW I. ROSENBAUM, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Rosenblum**
*As surviving Child of ANDREW I. ROSENBLUM, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Rosenblum**
*As surviving Sibling of ANDREW I. ROSENBLUM, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Rosenzweig**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Rosenzweig**
*As surviving Spouse of PHILLIP ROSENZWEIG, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Rosenzweig**
*Personal Representative of the Estate of PHILLIP ROSENZWEIG, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allianz Versicherungs−Aktiengesellschaft**
represented by **Douglas A. Latto**
Baumeister & Samuels, P.C.
One Exchange Plaza, 15th Floor
New York, NY 10006
(212) 363−1200
Fax: (212) 363−1346
Email: dal@speiserkrause.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Assurances Generales De France**
represented by **Douglas A. Latto**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Assurances Generales De France I.A.R.T.**
represented by **Douglas A. Latto**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Allianz Global Risks US Insurance Company f/k/a Allianz Insurance Company** | represented by | **Douglas A. Latto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Allianz Insurance Company of Canada** | represented by | **Douglas A. Latto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Allianz Suisse Versicherungs−Gesellschaft** | represented by | **Douglas A. Latto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Allianz Global Corporate and Specialty SE** | represented by | **Douglas A. Latto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Allianz Re** | represented by | **Douglas A. Latto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Fireman's Fund Insurance Company** | represented by | **Douglas A. Latto**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sandra Zuccala**<br>*As surviving Sibling of JOSEPH J. ZUCCALA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Theresa Paterson**<br>*As surviving Sibling of JOSEPH J. ZUCCALA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tina Cammarata**<br>*As surviving Sibling of JOSEPH J. ZUCCALA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

**Gayle Michelle Mosenson**
*as Personal Representative of the Estate of Sue Zucker, Deceased Parent of Andrew Steven Zucker, Deceased*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Zucker Heisler**
*On behalf of JASON A. ZUCKER minor, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Henry**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dorothea M Capone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Henry**
*As surviving Spouse of SHAWN E. BOWMAN, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dorothea M Capone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Henry**
*Administratrix of the Estate of SHAWN E. BOWMAN, JR., D*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dorothea M Capone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Henry**
*as Mother and Natural Guardian of L.E.B.H., a minor as survivng Child SHAWN E. BOWMAN, JR.*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dorothea M Capone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Henry**
*as Mother and Natural Guardian of J.S.BH., a minor as survivng Child SHAWN E. BOWMAN, JR.*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dorothea M Capone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn E Bowman, Sr.,**
*As surviving Father of SHAWN E. BOWMAN, JR., Deceased*
*TERMINATED: 09/06/2024*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol A Bowman**
*As surviving Mother of SHAWN E. BOWMAN, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James E. Bowman**
*As surviving Sibling of SHAWN E. BOWMAN, JR., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roseann Zisa**
*Individually*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roseann Zisa**
*As surviving Spouse of SALVATORE ZISA, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roseann Zisa**
*Administratrix of the Estate of SALVATORE ZISA, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Zisa**
*As surviving Child of SALVATORE ZISA, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Joseph Zisa**<br>*As surviving Child of SALVATORE ZISA, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosemarie Martie**<br>*Individually* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosemarie Martie**<br>*Executrix of the Estate of JOSEPH ZISA, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Josephine Zisa**<br>*As surviving Parent of SALVATORE ZISA, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Zisa**<br>*As surviving Sibling of SALVATORE ZISA, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jane Presto**<br>*As surviving Sibling of SALVATORE ZISA, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Phyllis A. Kelly**
*As surviving Sibling of SALVATORE ZISA, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chiemi York**
*As surviving Spouse of KEVIN P. YORK, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chiemi York**
*Administratrix of the Estate of KEVIN P. YORK, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Marasciulo**
*As surviving Sibling of MICHAEL TANNER, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Tanner−D'Ambrosio**
*As surviving Sibling of MICHAEL TANNER, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Tarantino**
*As surviving Spouse of KENNETH JOSEPH TARANTINO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Duane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dorothea M Capone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Tarantino**
*Executrix of Estate of KENNETH JOSEPH TARANTINO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Dorothea M Capone**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jennifer Tarantino**<br>*as Mother and Natrural Guardian of J. J.T., a minor as surviving Child of KENNETH JOSEPH TARANTINO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dorothea M Capone**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth James Tarantino**<br>*As surviving Child of KENNETH JOSEPH TARANTINO, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amy C. Vasel**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dorothea M Capone**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amy C. Vasel**<br>*As surviving Spouse of SCOTT VASEL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dorothea M Capone**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amy C. Vasel**<br>*Administratrix of the Estate of SCOTT VASEL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dorothea M Capone**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amy C. Vasel**<br>*as Mother and Natural Guardian of M.J.V., a minor, as surviving Child of SCOTT VASEL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dorothea M Capone**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ryan A. Vasel**<br>*As surviving Child of SCOTT VASEL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Janyne V Dembicki**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Janyne V Dembicki**<br>*Executrix of Estate of CHARLES VASEL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Janyne V Dembicki**<br>*As surviving Father of SCOTT VASEL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Janyne V Dembicki**<br>*Executrix of Estate of MYNDA VASEL, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen M Wisniewski**<br>*Individually* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen M Wisniewski**<br>*As surviving Spouse of ALAN L. WISNIEWSKI, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen M Wisniewski**<br>*Administratrix of the Estate of ALAN L. WISNIEWSKI, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica M Wisniewski**
*As surviving Child of ALAN L. WISNIEWSKI, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica C Wisniewski**
*As surviving Child of ALAN L. WISNIEWSKI, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew P Wisniewski**
*As surviving Child of ALAN L. WISNIEWSKI, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chiemi York**
*Individually*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chiemi York**
*As surviving Spouse of KEVIN P. YORK, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chiemi York**
*Administratrix of the Estate of KEVIN*

represented by **Dorothea M Capone**
(See above for address)

| | | |
|---|---|---|
| *P. YORK, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chiemi York**<br>*as Mother and Natural Guardian for A.Y. a minor, as surviving Child of EVIN P. YORK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Connor York**<br>*Surviving child of Kevin P. York, deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John York**<br>*As surviving Parent of KEVIN P. YORK, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John York**<br>*As surviving Sibling of KEVIN P. YORK* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Debora Ann Crisman**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Debora Ann Crisman**<br>*As surviving Parent of DANIEL HAL CRISMAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Debora Ann Crisman**<br>*Personal Representative of the Estate of DANIEL HAL CRISMAN, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Cheryl Schneider**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Meryl Iris Schwartz**
Law Office Jonathan C. Reiter
Empire State Building
350 Fifth Avenue
Suite 2811
New York, NY 10118
212−244−2000
Fax: 212−268−5297
Email: mschwartz@jcreiterlaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Schneider**
*As surviving Spouse of IAN SCHNEIDER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Meryl Iris Schwartz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Schneider**
*Executrix of Estate of IAN SCHNEIDER, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Meryl Iris Schwartz**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Dimino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Francis Schutty , III**
Law Office of John F. Schutty. P.C.
445 Park Avenue
Ste 9th Floor
New York, NY 10022
646−345−1441
Fax: 917−591−5980
Email: john@johnschutty.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Dimino**
*As surviving Spouse of STEPHEN DIMINO, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Francis Schutty , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Dimino**
*Executrix of Estate of STEPHEN*

represented by **James P. Kreindler**
(See above for address)

*DIMIN, Deceased* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matilde Salcedo**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matilde Salcedo**
*As surviving Spouse of ESMERLIN SALCEDO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matilde Salcedo**
*Personal Representative of the Estate of ESMERLIN SALCEDO, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Connors**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Connors**
*As surviving Spouse of JONATHAN M. CONNORS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Connors**
*Executrix of Estate of JONATHAN M. CONNORS, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Jean Baptiste**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Jean Baptiste**
*As surviving Parent of GERARD BAPTISTE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Jean Baptiste**
*Personal Representative of the Estate of GERARD BAPTISTE, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Craig Kobes**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Kotov**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Walter Kowalcezyk**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Kozak**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Krakower**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Kropf**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Kuerner**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Kull**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlos Kuper**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John LaBarbera**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Richard Lacerra**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Lacey**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Erik Lahoda**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lance LaMazza**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Lambdin**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Lang**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Martin Lang**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Lanza**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Larocca**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Lasher**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Robert Lastella**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Lauer**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Lavin**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Lavin**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Layton**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Chad Leach**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Leahy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Leamy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Leandro**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Leclair**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Woody Ledwith**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Lee**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Lee**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Artie Leecock**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Lefebvre**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christos Lefkaditis**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Leibman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Abrams**

represented by **Robert Allen Grochow**
Robert Allen Grochow PC
60 East 42nd Street, Suite 932
New York, NY 10165
212−233−5400
Fax: 212−227−4141
Email: GrochowECF@gmail.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Lembo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard LeMonda**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Lenahan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Lenihan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hugh Lennon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Lennon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Levendosky**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abraham Levinson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Lewis**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Lewis**
*Individually*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Lind**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael T Lindy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Linehan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Littlejohn**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lance Lizzul**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Lodato**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Loehmann**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Lombardi**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lombardi**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Lonegan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Lonergan** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Lonergan** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael LoPorcaro** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Losacco** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Lotito** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Louis** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Lovett** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Luciani** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Luisi** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Luisi** represented by **James P. Kreindler**
*Individually*
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Lumia**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Lutfi**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Lynn**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Lyons**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Lysy**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Macagnone**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Macaluso**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael MacDonald**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Macki**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Frank Macri**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Madden**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Maggi**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Mahon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Mahoney**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Maisano**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andre Majors**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Majors**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glen Makuch**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Maloney**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Maloney**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Mandell**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Mandia**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Manetta**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Mangus**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Charles Maniscalco**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Manitta**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gregory Manning**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Mannion**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Manochio**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wayne Manzie**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Leon Marashaj**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Felipe Marcano**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edmond Marcoux**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Margino**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Marinelli**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steve Marion**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Mark**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lawrence Marley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Erik Marrero**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Martin** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Martin** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dario Martinez** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dario Martinez** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Martinez** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Martino** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Martorana** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rocco Masciolo** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Massaria** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Massarotti** represented by **James P. Kreindler**
*Individually*
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Mastrodomenico**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Mastros**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Matteo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Mattone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Garry Maurice**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas May**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Maynes**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Mayronne**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Mazalatis**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Joseph Mazzarello**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Mazzeo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Mcaree**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Mcavoy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean McBrien**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McBurney**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward McCabe**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin McCabe**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven McCaffery**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McCaffrey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Edward McCamphill**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John McCann**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Neil McCarthy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James McCarthy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Harold McClutchy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Mccormack**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Mccormack**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Irving McCoy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Mccutchan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John McDonald**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Daniel Mcdonough**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David McDonough**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin McDowell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles McElhone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Mcenroe**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick McEvoy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann McFarland**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael McFarland**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrence Mcgann**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shaun McGill**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick McGivney**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McGonigle**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David McGovern**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph McGovern**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Owen J. McGovern**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin McGowan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert McGuire**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian McGuire**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McHugh**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tim McInerney**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McKay**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Mckee**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brain Mckeever**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McKenna**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn McKeon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher McLaughlin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McLaughlin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William McLaughlin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph McMahon**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul McMenamy** *Individually* — represented by **Paul McMenamy**
PRO SE

**Plaintiff**

**William McNally** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McNamara** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary McNulty** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard McParland** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Mcqueen** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Meadows** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Medeiros** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Medordi** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Medordi** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Meehan**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Melfi**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Melillo**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Melody**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Melvin**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Meo**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Meola**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Meyers**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Miller**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Miller**
*Individually*
represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Milner**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derrick Milone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Mimnaugh**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Minutoli**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Miranda**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Miskanic**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Missall**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mixon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Miynarczyk**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Anthony Modica**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steve Modica**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Amon Modine**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Janet Molczyk**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Mollica**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Molnar**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Moloney**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alwish Monchery**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Mondelli**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Monfre**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Dominick Montalto**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jose Montalvo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Yvette Montalvo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Joseph Montanaro**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Elizardo Montes**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Kevin Montgomery**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Kenneth Moody**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Frank Moore**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Gary Moore**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Michael Moore**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Thomas Moore**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Moore**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Moran**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Moran**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Moran**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Mormino**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alberto Morrales**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Morris**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Morris**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Henry Morrison**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Morrissey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Blanca Morrone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Morrone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Morrongiello**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Audrey Mosley Marcus**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Mottola**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Motyka**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Mount**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mucciola**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Muia**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Mulhern**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Mullady**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Mullane**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Muller**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hugh Mulligan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Mulligan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniels Mullins**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Mullins**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendan Mulroy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Brian Mulry**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Munda**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raul Muniz**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Murray Murad**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Murath**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesse Murphy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Murphy**
*Individually*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Murphy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin G. Murphy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Michael Murphy**<br>*Surviving Sibling Of Kevin J. Murphy;* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Murphy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Muenchener Rueckversicherungs Gesellschaft Aktiengesellschaft In Muenchen** | represented by | **Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James David Schultz**<br>(See above for address)<br>*TERMINATED: 09/15/2020*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Niebler**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gerard Nicoletti**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen Nichols**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Newman**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Newman**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Peter Newen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Neville**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Negron**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Nebel**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reynaldo Narvaez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Nardone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Napoli**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Naples**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Nanna−Montgomery**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Myers**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Arthur Myers**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Musto**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Gerard Murtha**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kevin Murray**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Daniel Murphy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Thomas Murphy**
*Individually*
*TERMINATED: 08/20/2024*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Steven Murphy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert Murphy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Paul Nigro**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jeffrey Nix**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Noble**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Nocella**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Nolan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Noney**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Noonan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Noonan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Obermayer**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John O'Brien**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph O'Brien**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory O'Brien**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard O'Brien**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean O'Brien**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clare O'connell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael O'Connell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John O'Connor**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick O'Connor**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas O'Connor**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Oddo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Odinokow**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George O'doherty**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher O'Donnell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James O'Donnell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph O'Donnell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susanne Fraser**
*as Administratrix of the Estate of Richard D. Fraser, Deceased*

represented by **Mark Christopher Kujawski**
Kujawski & Kujawski
98 Carleton Avenue
11722
Central Islip, NY 11729
631−338−0575
Email: mkujawski@bkmklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert O'Dowd**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael O'Gorman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph O'Hara**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard O'Hringer**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian O'Leary**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian O'Leary** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas O'Leary** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Oliveri** *Individually* represented by **Daniel Oliveri**
PRO SE

**Plaintiff**

**David O'Neil** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles O'Neill** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Troisi Onofrio** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Opalecky** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael O'Rourke** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas O'Rourke** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Orozco** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Ortiz**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Oschmann**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael O'Shea**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harry Oster**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Ostolozaga**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher O'Sullivan**

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph O'sullivan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael O'Sullivan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean O'Sullivan**

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Girard Owens**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Pace**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Padilla**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elroy Pagan**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Pair**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Palmieri**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Paolini**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Parker**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Parker**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Parker**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Timothy Parker**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Parr**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Pascucci**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Paskewitz**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Patterson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Patti**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Perry**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Perry**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Perrone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Osvaldo Perez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Luis Perez**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Perez**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Pepe**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Pepe**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeffrey Pawlicki**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Pesce**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Darryl Pettigrew**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robin Pfeffer**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ron Pfeffer**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Freedman Pfeil**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Chris Phillips** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Picciano** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Piccininni** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Picciotto** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Picconi** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Pickett** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Picone** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bozena Pielarz** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glen Pillarella** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Pillarella** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Pirillo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Pisano**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Perry Pizzolo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lewis Pizzulli**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Plane**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dedie Plasencia**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan Platt**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Pohl**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Polinsky**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Polite**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominick Poma** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Poma**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Poma**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Porrazzo**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Pose**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Powers**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larry Prather**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Prevete**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Printy**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Kirk Pritchard**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel J Pritzker**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Martin Prokup**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Prosick**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nicholas Pucciarelli**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Pugliese**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Pulzone**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Puma**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carl Punzone**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Quaranti**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Philip Quattrocchi**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pablo Quesada**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Quevedo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Quick**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Quin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Quinn**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Quinn**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Raccioppi**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenn Radermacher**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ragarn**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Raimer**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Raimondi**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Rapp**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Rappe**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Rasavongszuk**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Rasweiler**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Rattazzi**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Raymond**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Razickas**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josue Recio**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Reddan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Redmond**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Reeg**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shaun Reen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Reeve**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Regan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Regan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Reilly**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Reilly**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Reilly**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Reilly** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Reilly** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Reina** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Reip** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Relay** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Rementeria** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Rendino** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Renode** *Individually* — represented by **Robert Renode**
PRO SE

**Plaintiff**

**David Restuccio** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Reutter** *Individually* — represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herman Reyes** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Rhatigan** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vito Ribaudo** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ricciardi** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Ricciardi** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Riccio** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Rivera** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred Rivera** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alcides Rivera** *Individually* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Rivas** *Individually* — represented by **James P. Kreindler** (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louie Rios** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Rice** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roger Riches** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rocco Rinaldi** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Rinciari** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Rivera** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Rivera** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terence Rivera** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Rivicci** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **John Rizzi**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Matthew Roach**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Robbins**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rainford Roberts**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Muenchener Rueckversicherungs Gesellschaft Aktiengesellschaft In Muenchen** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **New Reinsurance Company, Ltd.** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**James David Schultz**<br>(See above for address)<br>*TERMINATED: 09/15/2020*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **AIG Specialty Insurance Company** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Chartis Excess Limited** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**AIU Insurance Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**American Home Assurance Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ann Caroline Taylor**
Locke Lord Bissell & Liddell LLP (IL)
111 South Wacker Drive
Chicago, IL 60606
(312) 443−0689
Fax: (312) 443−0336
Email: ataylor@lockelord.com
*ATTORNEY TO BE NOTICED*

**T. Patrick Byrnes**
Troutman Pepper Locke LLP
111 South Wacker Drive
Ste 4100
Chicago, IL 60606
312−443−0700
Email: patrick.byrnes@troutman.com
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **AIG Insurance Company – Puerto Rico** | | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **AIG Insurance Company of Canada** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **AIG Assurance Company** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **AIG Property Casualty Company** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Commerce and Industry Insurance Company** | represented by | **John J. McDonough**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Granite State Insurance Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Illinois National Insurance CO** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Insurance Company of The State of Pennsylvania** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**National Union Fire Company of Pittsburgh, PA.** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Abby J. Sher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**New Hampshire Insurance Company** represented by **John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James David Schultz**
(See above for address)
*TERMINATED: 09/15/2020*

**William N. Clark , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Sacchi**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Rzempolvch**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Ryan**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Ryan**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Ryan**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denis Ryan**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Vito Ruvolo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Salvatore Russo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Russo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Russell**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen Russack**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Ruland**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Ruiz**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Ruggirello**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stewart Rueter**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Keith Ruby**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**John Rubino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Rozas**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Roy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Ross**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamar Rosbrook**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guy Rosbrook**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Rogers**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Rodriguez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Rodgers**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Rocovich**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Rockefeller**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Behette**

represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harley DiNardo**

represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ester DiNardo**
*TERMINATED: 03/11/2020*

represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pio DiNardo**

represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Economos**

represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leon Economos** represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olga Valinotti** represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Constance Finnicum** represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Gabrielle**
*also known as Gabe Gabrielle* represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ellen Murach** represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard J. Murach** represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katharine Tynion** represented by **Andrew C. Levitt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. O'Hare , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly Burnett**
*individually* represented by **David Craig Lee**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Don Howarth**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Alan Migliori**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth S. Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack D. Cordray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Scott Thompson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jodi Westbrook Flowers**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Davis Lee**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert D. Brain**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L. Motley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzelle Moss Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martin Francis McMahon**
Martin F. McMahon and Associates
1150 Conneticut Avenue N.W.
Washington, DC 20035
202−862−4343
Fax: 202862−4302
Email: mm@martinmcmahonlaw.com
*TERMINATED: 06/16/2021*

**Plaintiff**

**Deena Burnett**
*Individually*

represented by **Deena Burnett**
PRO SE

**Plaintiff**

**Edwin Rivera**

represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benilda Domingo**

represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Baptiste**

represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Stephen Zletz**

represented by

**Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Zimmerman** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen Zerlin** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo Zecca** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas H. Young** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John E Young** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dianne Young** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Young** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kah L. Yeoh** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neal Yellen** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John D. Yates** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Wyckoff** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William K. Wright** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Eric Wright** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Woytkin** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William E. Woodlon** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phidia Wong** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clifford Wolken** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J. Wojcik** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Wissell** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kenneth Winkler** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Ken Wiltse** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**George Wilton Jr.** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Barbara Matilda Williams** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Wilbur** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Steve Wiesner** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Yaeno White** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Henry W White** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Brendan J. Whelan** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Paul A. Whalen** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Whelan** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James M. Werner** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Welsh** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Dennis Welge** represented by **Jodi Westbrook Flowers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juanita Abarca** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Johanna C. Abreu** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sakidou Affoh** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Maria Agressott** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nazih M. Aljibawi** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Warren Allen** represented by **Robert Allen Grochow**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candida Almonte** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luz Angel** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaroslav Antolik** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Arce** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zoraya Asturizaga** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Austin** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henri R. Avila** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Balsamo** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Barrett** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Belfiore** represented by

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nanette Beatrice** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tadeusz Bedkowski** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luz M. Castro** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul G. Case** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Ciarnella** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrzej Chojnowski** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Blaizes** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Volodymyr Burdyliak** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gloria Coletti** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Sue Chow−Chan** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jan Cepak** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jeffery P. Chomyszak** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Frederick Clark** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Judy Chiang** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Margaret G. Bennett** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Bernard Cherry** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Richard Benniek** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kelvin Clouden** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Lucero Castro** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Fior Checo** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Castaneda** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marcia Calle** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Bonura** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stanislaw Bieluch** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dilenia Calcano** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ryszard Cala** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Cardenas** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Cheng** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Buhrmeister** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Brockman** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cecilia Espinel** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Marie Dillaber**
*Individually on her own Behalf*
represented by **Amanda Fox Perry**
Fox McKenna PLLC
14 Ridge Square NW
Washington, DC 20016
216−965−5143
Email: amanda@foxmckenna.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Caragh Glenn Fay**
FAY LAW GROUP, P.A.
777 Sixth Street, NW
Suite 410
Washington, DC 20001
(202) 589−1300
Fax: (202) 216−0298
Email: caraghfay@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Dillaber**
*Individually on his own Behalf*
represented by **Amanda Fox Perry**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Youngblood**
*Individually on his own Behalf*
represented by **Amanda Fox Perry**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Jacqueline Dillaber**
*by and through its Administrator, Anne Youngblood*
represented by **Amanda Fox Perry**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate Of Philip Dillaber**
*by and through its Administrator, Anne Youngblood*
represented by **Amanda Fox Perry**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Jo Clarke**
*Individually on her own Behalf*

represented by **Amanda Fox Perry**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Clarke, Jr.**
*Individually on his own Behalf*

represented by **Amanda Fox Perry**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmund Barry**
*on behalf of all beneficiaries of Diane Barry*

represented by **Edmund Barry**
PRO SE

**Plaintiff**

**Richard Abbate**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzanne Achorn**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Addeo**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andres Acevedo**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincenzo Acquista**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cliff Acosta**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hala Morsy** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Florence Acres** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Abramowski** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giuseppe Acquista** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzanne Achorn**
*As Administratrix of the estate of Richard Achorn* represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kalima Abdul−Quddus** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Reyes** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Acquista** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Adams** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Byron Acosta** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Abbondandelo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Ackerman** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Abbott** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Acres** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Myriam Acevedo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alison Acker**
*As Administratrix of the estate of Gary Acker*
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Acevedo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alison Acker** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Rogers** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Aber** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Aly Abdelrehim** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Augustine Accardi** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Pawnett Ambrowski** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Henry Accarino** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Erich Ackermann** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Carol Addeo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Sophia Abraham** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Anu Abraham** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Aldwin Almodovar** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Andrew Leftt** | represented by | **Andrew C. Laufer**<br>Law Office of Andrew C. Laufer, PLLC<br>264 West 40th Street |

Suite 604
New York, NY 10018
212−422−1020
Email: alaufer@lauferlawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward McConnin** represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Milanesi** represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Franz Edwards** represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fred Golba** represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George L. Napakh** represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beli Zheng**
*as Executor of the Estate of James Chan, Deceased* represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Elie** represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John E. Bonsignore III** represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Frasca** represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Massa**
*as Executor of the Estate of Louis Massa, Deceased*

represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lyudmila Napakh**

represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Altman**
*as the Executor of the Estate of Lisa Altman, Deceased*

represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cipparulo**

represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Zemelman**
*as Executor of the Estate of Raisa Zemelman, Deceased*

represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Watman**

represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Svetlana Roy**

represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivian Lomacang**

represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William G. Nelson**

represented by **Andrew C. Laufer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Zemelman**

represented by **Andrew C. Laufer**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Sandoya** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin P. Ahearn** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nasar Ahmed** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darya Adler** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonino Alves** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Alejandro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Addorisio** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Asmat Allie** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Ahearn** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Lazo** represented by

**Brenda Lazo**
PRO SE

**Plaintiff**

**Nick Addonisio** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Alston**
*Administratrix of the Estate of Letha Alston* represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Aguirre** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Alexander** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette Ortiz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Aguiar** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Affatato** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvartore Aglialoro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrance Allen** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cara Algarin** represented by

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Adelhelm** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Adelhelm** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Aglugliaro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**AnnMarie Aglialoro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Aguirre** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Albarano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loretta Aglugliaro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonny Alvarado** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Ahearn** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clifford Allen** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ambrosecchia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandros Anastassatos** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Alaimo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilmer Aguinaga** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sue Ann Andersen** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Alfano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Alleyne** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Alessi** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristina Ailara** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott M Aline** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Addorisio** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Alexander** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette Ortiz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Aguiar** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Affatato** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvartore Aglialoro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrance Allen** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cara Algarin** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Adelhelm** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Aglugliaro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**AnnMarie Aglialoro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Albarano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loretta Aglugliaro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonny Alvarado** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Ahearn** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clifford Allen** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ambrosecchia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandros Anastassatos** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sue Ann Andersen** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Alfano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Alleyne** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Alessi** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristina Ailara** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott M Aline** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Addorisio** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Alston** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Ahearn** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brigitte Almanzar** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Janet Slate**
*Executrix of the estate of George Allen*

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noemi Allie** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Aguirre** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Begum Inyat** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sunshine Alessi** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orlando Almodovar** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Andersen** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Albin** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvester Alexander** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Amato** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Lisa Addonisio** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Ahern** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jos Albers** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victor Alexander** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alexandra Aldave** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Enrique Ali** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cruz Algarin** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lois E. Affatato** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Adriano** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Alba** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Ana Marie Alvarado** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Alleva** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marleny Aguinaga** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Alejandro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Alves** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alcides Amaya** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Job Aldave** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darren Alicea** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmund Ailara** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jos Albers**
*Personal Representative of the etstate of Theodorus E Albers* represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gloria Alvarez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Albin** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Albanese** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darry Alberight** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Allen** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luz Vinasco** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Amodio** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Allegretti** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Aglugliaro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Aglugliaro** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jimmy Alvarez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Adelhelm** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Azriel Alleyne** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Amato** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Alfano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Alfano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larry Adler** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosellen Andersen** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allen Andersen** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Slate** represented by

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Alagna** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rito Arroyo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ashton** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine M. Antonelli** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria E. Apas** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamel Moser** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael G Aspras** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**India Archie** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Anderson**
*Personal Representative of the estate of Jack R Anderson* represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Arocena** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Antonacci** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Asaro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Anderson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenrick Arthur** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mike Annunziate** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arturo Arias** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilson Arroyo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Andrus** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norkiss Andino** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Georgia Andre** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laura Armstrong** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen Arini** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Camile Anderson** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Androwski** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Andrews** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sue Antao** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Magda Arango** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eileen Androwski** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Arvelo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Antonsen** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Atkinson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Aucaquizhpi** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ada Aponte** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Annibale** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Ann Arias** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Arocena** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beatriz Arenas** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noemi Dejesus−Aponte** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Armagno** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Anderson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Arroyo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Antonelli** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Arroyo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Antonelli** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bridget Arrigo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claude Armstrong** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Arrigo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Antao** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Maria E. Apas**
*Personal Representative of the estate of Andy M Apas*

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eddie Arenas** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isabel Arroyo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Arca** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Arias** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilmer Astudillo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orethal Anderson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Anzueta** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Arato** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marilyn Quintana** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Erma Archer** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Enid Aristizabal** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Arini** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Roger Andino** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Roger Andino** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jamel Moser**
*Personal Representative of the estate of Veronica Anderson* represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jose Aquino** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Valerie Arthur** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Eric Arnold** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Rosa Annibale** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Lorenzo Arellano** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Freddy Astudillo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria I Avila** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ronald Archer** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ronald Archer** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas J. Arlotta, Jr.** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Aponte** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Arca** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stephen Asaro** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Evelyn Aquino** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Rojas** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Armenia**
*Exectutrix of the estate of Joseph Armenia*
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tricia Arellano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Atristain** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Armagno** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Andrews** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Andrews** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna M. Ashton** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mortimer Anderson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Anderson** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonnisue Arnold** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mariana Astudillo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Arias** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyrelle C Anderson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Armenia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virgilio Aponte** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrzej Baczkowski** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Babinski** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanette Azzaretto** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Avelino** represented by

| | | |
|---|---|---|
| | | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie M. Augustin** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gabriela Perez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hernando Avenia** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gabriela Perez**<br>*Personal Representative of the estate of Edgar Avila* | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ricardo Baez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Catherine Babinski** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cathleen Azzinari−Casella** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Zofia Baczkowski** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Martin Auer** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Jose Bacchi** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Troy Bailey** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candiace Baker** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Avelino** represented by **Alexander Avelino**, NJ
PRO SE

**Christopher R. LoPalo**
(See above for address)
*TERMINATED: 02/19/2021*
*LEAD ATTORNEY*

**Plaintiff**

**Fitzroy Augustus** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Badillo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jetta Bailey** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Baldwin** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Avila** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Augustin** represented by

| | | |
|---|---|---|
| | | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Baca** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Portia Augustine** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mynor Balcarcel** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marle Auguste** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Audino** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sixto Aviles** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Ausby** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Casella** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jason Bahrt** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Christopher Bacchi** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathleen Healy−Baez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matielde Aviles** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bridget Baldwin** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jules Auguste** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rajeev Bais** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Azzaretto** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Melissa Balcarcel** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Bajguz** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Esther Bailey** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Aleksander Bajguz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aleksander Bajguz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Agnieszka Baginski** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nidia Avenia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Auer** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clyde Augustine** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew G. Barr** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Barnable** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shain Bard** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annabel Baratta** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Bamonte** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Barbera** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael L Barbato** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Genieva Barbera** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arturo Barrero** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Barnable** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denis Barden** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Barr** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Ballerino** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judy Barounis** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Barriere** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Barnett** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Barrett** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose A. Batista** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fernando Baracaldo** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wladyslaw Barszcz** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Becton** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Baker** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gennadiy Barykin** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arina Bakhareva** represented by

| | | |
|---|---|---|
| | | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Bartone** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leszek Bieniek** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Benbow** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Claudia S. Bernstein** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frances Benjamin** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nathan Bednarsh** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Luis Bello** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Miroslaw Binko** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yuriy Bilonozhenko** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michelle Berti** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhoda Berger** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Belmonte** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trevor Berridge** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Bernstein** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dariusz Bienduga** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Bermudez** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard F. Bergmann** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Boursiquot** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Brobeck** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Boyette** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clay Calle** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bitsko** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felix Calle** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gustavo Blandon** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Cabrera** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Browne** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Brown** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michal Brodacki** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Browne−Dee** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Calle** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernestine Branch** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Derubbio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Elliot Strong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Dominick Derubbio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Derubbio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Desperito** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Desperito** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Desperito−Filberto** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen A. Devlin** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dina Doany−Azzam** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Fleming** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chang Kim** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Cueller** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**April Horton** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Stauter** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Churchill** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Itauma Ette** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Farino** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Nesbit** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Feely** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Fegan** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Fields** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurie Pater** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Cunnea** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Forde** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Dorepha Forde** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorna Forde** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorolyne Forde** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Myrna Thomas** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shirley Foreman** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Durant** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Francis** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Francis** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Troy Francis** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ellen Vigeant** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Allen Freeman** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Pamela Freiman−Rentzer** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Audrey Ades** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |
| **Plaintiff** | | |
| **Richard Friedman−Fox** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Frost** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rose Costello** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rebecca Loethen** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Geraghty** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Giordano** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annete Herman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ingrid Jaffe** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Herman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tatiana R. Gomez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tatiana S. Gomez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Haskell** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**IF P&C Insurance Limited (Publ)** represented by **Joseph Nicholas Froehlich**
Troutman Pepper Locke LLP
875 Third Avenue
New York, NY 10022
919−578−6337
Email: joseph.froehlich@troutman.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ann Caroline Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**T. Patrick Byrnes**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Granados** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Dixon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tommy Smith** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Royston Roach** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Haskell** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Gray** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Haskell** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leander Jones** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherard Dixon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert J. Harrington** represented by

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dora Murillo** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teri Marshall** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Zinkofsky** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly Harrington** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Gordenstein** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert B. Hemenway Jr.** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel James** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica John** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Jurgens** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Herman Halmon** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Aserene Smith** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Joe Green** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Brian Howley** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jennifer Green** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **June Griffin** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jeanne Keating** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Charlene Cumberbatch** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Melrose Morris Green** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Deborah Khublall** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Zamani Davis** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Grouzalis** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jatair Persol−Hodges** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Haskell−Carbone** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Hulse** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael James** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Mckinzy** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Jenkins** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Hrycak** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacob Heber** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Hyland** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Jones** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Gyulavary** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Houston** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Talat Hamdani** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Myrta Gschaar** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Lutzner** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Green** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Jones** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Jamerson** represented by **Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hofmiller** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Cannella** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Global Aerospace, Inc.** represented by **Joseph Nicholas Froehlich**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ann Caroline Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**T. Patrick Byrnes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Global Aerospace Underwriting Managers Limited** represented by **Joseph Nicholas Froehlich**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ann Caroline Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**T. Patrick Byrnes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**United States Aviation Underwriters, Inc.** represented by **Joseph Nicholas Froehlich**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ann Caroline Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**T. Patrick Byrnes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **American Home Assurance Company** | represented by | **Joseph Nicholas Froehlich**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **AXA Corporate Solutions Assurance SA** | represented by | **Joseph Nicholas Froehlich**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ann Caroline Taylor**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**T. Patrick Byrnes**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **AXA Global Risks (UK) Limited** | represented by | **Joseph Nicholas Froehlich**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ann Caroline Taylor**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**T. Patrick Byrnes**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **La Reunion Aerienne** | represented by | **Joseph Nicholas Froehlich**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ann Caroline Taylor**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**T. Patrick Byrnes**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **New Hampshire Insurance Company** | represented by | **Joseph Nicholas Froehlich**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Abby J. Sher**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Ann Caroline Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**T. Patrick Byrnes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Prosight Specialty Management Company, Inc.** | represented by | **Joseph Nicholas Froehlich**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ann Caroline Taylor**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**T. Patrick Byrnes**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Members of Lloyds Syndicate 839** | represented by | **Joseph Nicholas Froehlich**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ann Caroline Taylor**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**T. Patrick Byrnes**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Members of Lloyds Syndicate 800** | represented by | **Joseph Nicholas Froehlich**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ann Caroline Taylor**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**T. Patrick Byrnes**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Members of Lloyds Syndicate 1084** | represented by | **Joseph Nicholas Froehlich**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Ann Caroline Taylor**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**T. Patrick Byrnes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wurttenbergische Versicherung AG** represented by **Joseph Nicholas Froehlich**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ann Caroline Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**T. Patrick Byrnes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bakahityar Kamardinova** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Elliot Strong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Mukhamet Kamardinova** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Farida Kamardinova** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fotima Kamardinova** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zahro Kamardinova** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zukhra Koragova** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Kane** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mckinley Kearney** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brityne Sprauve** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Simara Warren** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne K. Juleff** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Kelly** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Khalif** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kimelman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terre Wallach** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kellie Work** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan King** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Barrett** represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Hans A. Klein** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kloepfer** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet C. Kloepfer** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Jr. Kloepfer** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Graziano** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Mckenna** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Koecheler** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Kuras** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roger Kyte** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyler Lake** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy A. Lake** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanne Kavinski** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antoinette Lauria** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Lawson Dixon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cindy Leduc−Sanchez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Lenoir** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Lenoir** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Lenoir** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John A. Lenoir** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Farrally−Plourde** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mindy Gottenberg** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Lightbourn** represented by **Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Hicks** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Berdie Hicks** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elisa Malani** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandra Lopes** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Lopes** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Lopes Escalante** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodney Bush** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Cory Hawkins** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Christian Lyons** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marquis Lyons** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jewel Lyons** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Janet Wexler Magee** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Malek Malahi** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nabeela Malahi** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Faras Malahi** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jarid Maldonado** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **April Fitzgerald** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Mariani** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

**Gabriel Martinez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Shaun Mason** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Shannon Mason** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Karen Schubert** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Stephen Mathesen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Deborah Maloney** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Patricia Sarrantonio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Jean Neil** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Dale Mattson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Glenn Mattson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dwain Mattson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Mcmahon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Mcmahon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mcmahon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Mcneil** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scarlyn Mejia** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Mello** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexsandr Melnichenko** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Revilla** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sophia W. M. Feliciano** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Miller** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurie Miller** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Miller** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheryl Miller Bechor** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Moccia** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mercedes Hernandez Molina** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Castrillon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Montoya** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Moran** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Moran** represented by **Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dylan Moran** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Moran** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Moran Brennan** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mona Oconnor** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Racklin** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen M. Morello** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Moran**
*As Personal Representative of Margaret Murphy Moran*
represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronaldo Milam** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Garger** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vianny Maria Pichardo**
(See above for address)

*TERMINATED: 06/20/2020*

**Plaintiff**

**Myejoi Milam** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Milam** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberta Agyeman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Elliot Strong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Joseph Ameyaw** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Ahern** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **June Ahern** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Abdul Mosobbir** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lafayette Frederick** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denise Allen** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Alonso** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Giovanni Javier** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Filiberta Barragan** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debra Amatuccio** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ryan Amundson** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Orland Amundson** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Karen Amundson** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Helouiza Asaro** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Robin Audiffred** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Samantha Ayala** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Evelyn Pettignano** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Sadie Reoch** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Karen Reoch− Moriarty** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Laura Baierwalter** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Susan Barnes−Ford** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Ricardo Barnes** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Elizabeth Linker** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William J. Biggart** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Biggart** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Bishop** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Smith** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Williams** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Boccardi** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Boccardi** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Bowen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carrie Tillman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele L. Hornback** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffery M. Bright** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edson Garcia** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Blancam Garcia** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Castano** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Reahl** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Rodriguez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evan Cascio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fahina Chowdhury** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Marie Clarke Sampson** represented by **Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Moises Cordero** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Farqad Chowdhury** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Moore** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Cross** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie Concepcion** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Costanza** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helga Curtin** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Cintron−Lugos** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Plaintiff**

**Carol Cubas** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Coyle** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orquidia Colon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teoflia Garcia** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Chimbo** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Davidson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Baraheen Ashrafi** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yolanda Castano** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Moore** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mio Cloud** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Soria** represented by **Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Silvio Roman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Buck** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virgina Chada** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Selena Cherry−Daniel** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lashawn Clark** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Davidson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Fredriksen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy M. Taylor** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Casalduc** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beth Natiello−Schotte** represented by

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Sulfika** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Freddye Carter−Perry** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Cohen−Day** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keidy Garcia** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David DeConto** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Colon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Cascio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reginald Colon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paige Debek** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Castano** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Russell Conway** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Cascio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juana Colon−Concepcion** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angenette Cash** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Carson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evita Ortiz** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Ortiz** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Camaj** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marguerite Calixte−Williams** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Calabro** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Calabro** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Calabro** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Calabro** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Cachia** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Caballero** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurence Schlissel** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)

*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Jude Laspa** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Seeliger** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mansura Shajahan** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Davison** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Shea** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Shea** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas J. Shea** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Shea** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Shea** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eloise Clarke** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Sigmund** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Sikorsky** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Simon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marilyn Smith Pusey** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Smith** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Ricciardelli** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Spampinato** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda E. Spampinato** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristina Spence** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Spence** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Mullis** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Carroll** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Torrass Stephens** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trudy Stoller** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melanie Strauss** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derek Strauss** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Strauss** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Marsella** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pallavi Shirolkar** represented by **Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Thompson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doreen Thompson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beatrice Wollen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saundra Wollen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Traina** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Corio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Van Hine** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vasanta Velamuri** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramon Velazquez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Guzman** represented by

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Migdalia Lopez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clotilda Vola** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Wagner** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Treble** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Wald Clemento** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Wallace** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Watson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enid White** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wakeland Higgins** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Connie Murray** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hilda Ventura** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Wik** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas C. Wik** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raphael Wik** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eddie Wong** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharif Chowdhury** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Youmans** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marvene Young** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Zampieri** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeannie Schlesinger** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Zelmanowitz** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas J. Shea** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phillip White** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Watson−Tirabassi** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Watson Cucciniello** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Young** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmond Young** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fahim Chowdhury** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Youmans** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Watson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Watson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Markia Young** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Smith** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maxine White** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Young** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Showkatara Chowdhury** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Watson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmella Watson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Wong** represented by **Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elina Shirolkar** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary L Stephens** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glen Stoller** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Vola** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marta Waisman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Warren Wagner** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karl Wagner** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Watson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Small** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mattie Wagner** represented by

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Stoller** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meghan Sensening** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandra Wald** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Thompson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giovanni McKenzie** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Traina** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Armando Waisman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eddie Stephens** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniella Wald Spielman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Stephens Pyant** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Watson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenn Watson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marvin Stephens** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Kashetta** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Stephens Cobb** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mandy Exantus** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Layla Shajahan** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yusuf Shajahan** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Sorresse** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Carroll** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Sorresse** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Sorresse** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eunice W. Hendrix** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Messina** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Sorresse, Sr.** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Clarke** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Michele Smith** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erick Carroll** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Simon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Berardi Jennifer Simon** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Irene Smith** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Pamela Statz** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sandra Slanker−Isenberg** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Phil Statz** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ted Slanker** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gloria Darrisaw** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Betty Jo Hill** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shirin Shajahan** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jahnan Shajahan** | represented by | **Jerry Stephen Goldman**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Todd Simon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Kelly** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andre Hunter** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gene Koecheler** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Kane** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Koecheler** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Murray** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Kennedy** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Kennedy** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Royal** represented by

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Kimelman** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Kennedy** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Judy Schneider** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Scott Kimelman** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Murray**<br>*as the co−Personal Representative of the Estate of Lucille T. King, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Lucille T. King* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Belinda Bennett** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Koecheler** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Mary Jo Koecheler** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Kennedy** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Kennedy** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Faye Kane** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dara Berliner** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kennedy** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Kane** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bing Kegler** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Kelly** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isa Rivera** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Betty Moore−Gooding** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donna Velazquez** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Kuras** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Judith McNeil** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vivian Mattic** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Audrey Levin** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rennea Butler** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elvis Leduc** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie Martinez** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Lightbourn** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mello** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Firth** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Douglas** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Lauria** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Mello** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morgan Kyte** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John E. Allen , Jr.** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marvin Levin** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter McNeil** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Magarita Londono de Montoya** represented by **Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Montoya** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaime Montoya−Londono** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Spiers** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cindy Montoya** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Montoya** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis F. Montoya−Londono** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Moccia** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilberto Montoya−Londono** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Morello** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexia Leduc** represented by

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marilyn Matthews** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Evelyn Robinson** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Lopez Feliciano** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gene Maloy** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christofer Romagnolo** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alexis Romagnolo** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Romagnolo** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brittney Roy** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Grigonis** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michelle Davidson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Dale** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Akinshara** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia DeConto** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie DeConto−LeBlanc** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Merna Davidson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trevor Davidson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Davidson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Davidson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond DeConto** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Plaintiff**

**Andrea Caballero** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley White** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dale Choate** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phillip Davidson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Davidson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sam Davidson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Davidson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittany Hantz** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kizzy Williams** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| __Plaintiff__ | | |
| **Gabriel Clark** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Moises Cordero , Jr.** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Teresa Cordero** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Albertina Rivera** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Patricia McAvinue−McCarthy** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **April Alexander** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Kaream Williams** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Regina Coyle** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **James M. Carson** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Urial Rivera , Sr.** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Marisay Robert** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Coyle** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Alexander** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wellington Cordero** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Taj−Pierre Clark** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mandell Conway** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Alexander−McGee** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Urial Rivera , Jr.** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ingrid Rivera** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Remy Williams** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Coyle** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ysuff Salie** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheldon Rosenberg** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harvey Rosenberg** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Pavinski** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Scheffold Stiefel** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Romagnolo** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Afkham Salie** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolina Salas** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Scheffold Onorio** represented by **Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Roy , Jr.** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peggy Ann Asciutto** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Romagnolo** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caitlin Roy** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Rosenberg** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelcy Salas** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudette Scheffold** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elias Rodriguez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Romagnolo** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sara Rosenberg** represented by

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meghan Riccardelli** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Jonas** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christiana Riccardelli** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lelith Bergen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Naquan Bergen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Rivera** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Keegan** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Quenna Bergen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Ramsaur** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anibal Valdez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lina Dicola** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael J. Rivera** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Rivera , Jr.** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Valdez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Omar Rodgers** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Britney Rivera** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marielle Riccardelli** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy M. Chada−Merritt** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas G. McAvinue** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Thomas Barnes** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Suzanne Barnes** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Barnes** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eugene Bowen, Jr.** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dior P. Gordon** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rhonda Branch** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yvette Mell** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Zulemana Barnes−Robinson** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen Schlowinski** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nina DeSouza** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Russell Barnes** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie Cachia** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andres Caballero** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Armstrong** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anastasia Bowen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Caballero** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesse Barnes** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandra Bowen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Barnes−Murrell** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabrina C. Spencer** represented by **Jerry Stephen Goldman**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Anderson Calixte** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Baierwalter** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Terra Williams** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denise Barnes** | represented by | **Denise Barnes**<br>PRO SE |
| **Plaintiff** | | |
| **Matthew Barnes , Jr.** | represented by | **Matthew Barnes , Jr.**<br>PRO SE |
| **Plaintiff** | | |
| **Richard Allen** | represented by | **Richard Allen**<br>PRO SE |
| **Plaintiff** | | |
| **Nadia Ahmed** | represented by | **Nadia Ahmed**<br>PRO SE |
| **Plaintiff** | | |
| **Delores Aldridge** | represented by | **Delores Aldridge**<br>PRO SE |
| **Plaintiff** | | |
| **Joseph Amatuccio** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Asaro** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antoinette Callori−Amatuccio** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Rebecca Asaro** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dina Amatuccio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Amatuccio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Asaro** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Asaro** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marjorie Aldridge−Holder** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Banyo** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Alonso** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Russo** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Asaro** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeba Ahmed** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salma Ahmed−Green** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Alonso** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Willie Aldridge, Jr.** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Baierwalter** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leyda C. Ayala** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thanbir Ahmed** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Audiffred** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeba Ahmed** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Asaro** represented by **Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Russo** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Alonso** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Banyo** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Horace Morris** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Elliot Strong**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Linda Morrone** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Jebrine** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Mowatt** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Muldowney** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Muldowney** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Muldowney** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Muldowney** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Muldowney** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen Andello** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Mulligan** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Murray** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Nardone** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roxanne Nedd** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Nelson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Nesbitt** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Nevins** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Man Ngo** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Ogren** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Oitice** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Duane Orloske** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Illianette Ortiz** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Ortiz** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sophie Ortiz** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pablo Ortiz** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Fernandez** represented by **Maria Fernandez**
PRO SE

**Plaintiff**

**Karen Pabon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman Wells** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leno Parham** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Parham** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Patrocino** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorie Pearlman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mariana Z. Perez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Perez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Perry** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peggy Perry** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Peterson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Felice** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Knobel** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Pohlmann** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adela Romero** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy M. Chada−Merritt** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas G. McAvinue** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Barnes** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzanne Barnes** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Barnes** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Bowen, Jr.** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dior P. Gordon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhonda Branch** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Mell** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zulemana Barnes−Robinson** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Schlowinski** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nina DeSouza** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Russell Barnes** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andres Caballero** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Armstrong** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anastasia Bowen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Caballero** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesse Barnes** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandra Bowen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Barnes−Murrell** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabrina C. Spencer** represented by **Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Anderson Calixte** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Baierwalter** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terra Williams** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Barnes** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Barnes , Jr.** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Allen** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nadia Ahmed** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delores Aldridge** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Joseph Amatuccio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Asaro** represented by **Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antoinette Callori−Amatuccio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Asaro** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica Baierwalter** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dina Amatuccio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Amatuccio** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Asaro** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marjorie Aldridge−Holder** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Banyo** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Alonso** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Russo** represented by

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Asaro** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeba Ahmed** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Audiffred** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thanbir Ahmed** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leyda C. Ayala** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Baierwalter** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Willie Aldridge, Jr.** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Alonso** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salma Ahmed−Green** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harold Singleton** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Houston** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Hrycak** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsay Jurgens** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Jurgens** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**June Jurgens** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Hyland** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Hyland** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Houston** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Houston** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Joan Houston** | represented by | **Joan Houston**<br>PRO SE |
| **Plaintiff** | | |
| **Christine Buividas** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christine Buividas** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jairo Castro** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Hyland** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robyn Bernstein Donati** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Catherine Patricia Hardy** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Samantha Gordenstein** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Geraghty** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorothy Fenn Grodberg** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Evelyn Griffin** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenna Griffin** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Standish Halmon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Granados** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delroy Llewellyn** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Connor Geraghty** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mohammed Hamdani** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Geraghty−Perez** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alisha Halmon** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Bernstein** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **John Griffin** | represented by | **John Griffin**<br>PRO SE |
| **Plaintiff** | | |
| **Julie Griffin** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Genevieve Gyulavary** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carly Gordenstein** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen Granados** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharon Hafiz** | represented by | **Sharon Hafiz**<br>PRO SE |
| **Plaintiff** | | |
| **Zeshan Hamdani** | represented by | **Zeshan Hamdani**<br>PRO SE |
| **Plaintiff** | | |
| **Colin Geraghty** | represented by | **Colin Geraghty**<br>PRO SE |
| **Plaintiff** | | |
| **Stuart Bernstein** | represented by | **Stuart Bernstein**<br>PRO SE |
| **Plaintiff** | | |
| **Corina Murillo** | represented by | **Corina Murillo**<br>PRO SE |
| **Plaintiff** | | |
| **Debora Fenn** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Felicia Cappo** | represented by | **Jerry Stephen Goldman**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittany Fogel** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Foreman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Freiman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Belford** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Belford** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Baronian** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juanita Freeman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Xavier White** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Fogel** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Geraghty** represented by

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fogel** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Geis** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzanne Gallagher−Adams** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norma Geraghty** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herbert Freiman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Gallagher** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcus Foreman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bonnie Freiman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carla Freeman** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Varland** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynn E. Cannata** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharaia Fields** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen Geraghty** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Hamorsky** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurie Vigeant** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John R. Eichler** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Devlin** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Camille Doany** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Feely** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Catherine Curley** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Feely** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lauren Feely Ludvigson** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Demetrius Fields** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Caitlin Feely** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jennifer Feely Artola** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ibrahim Doany** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Farino** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Fegan , Jr.** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Farino** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane M. Cristiano** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Farino** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Marie Hartney** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Casey Devlin** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharif Fields** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen E. Devlin** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Fields , Jr.** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stefan Fields** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samia Doany** represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Farino** represented by **Jerry Stephen Goldman**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kerry Sharkey** | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph D. Gallucci**<br>*TERMINATED: 09/06/2024* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lewis Ostrander**<br>*Individually* | represented by | **Lewis Ostrander**<br>PRO SE |
| **Plaintiff** | | |
| **Kelvin McKoy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeanne Mcivor**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keith Mcisaac**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin McIntyre**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Mcinerney**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michial Mchenry**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Mcguire**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcus Mcguire**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael McGuinness**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael P. Mcgrorty**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Mcgroary**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Mcgreevy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neal Mcgowan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Mcgovern**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Mcgovern**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Mcgovern**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Mcgovern**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrence Mcgann** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paige Ascher etal** represented by **Paige Ascher etal**
PRO SE

**Plaintiff**

**Henry Acker** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Albano** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dmitri Arshavsky** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramiro Ayala** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olanrewaju Ayinde** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Waldemar Balcer** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Benzaquen** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bosee** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Brumer** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Burban** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Carretta** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beatriz Carvajal** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dewayne Catterton** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerzy Choromanski** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miroslaw Chrostowski** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Dantona** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Dee** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Delre** represented by **Robert Allen Grochow**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerzy Drazek** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Eisert** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Elyashkevich** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricardo Espinoza** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doretta Fabbri** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Freyre** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Gorska** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janusz Huss** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Green** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Giambrone** represented by

| | | |
|---|---|---|
| | | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jan Glowczynski** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Maloney**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hugh J. Bradshaw**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James R. S. Berkeley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Barrett**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Beuerman**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Beuerman**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Barrett**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James R. S. Berkeley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Hugh J. Bradshaw**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Maloney**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carol Zion**<br>*As Surviving Spouse* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Janice Williamson**<br>*And Personal Representative Of The Estate Of Louis C. Williams, Iii, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Benjamin Shamay**<br>*And Personal Representative Of The Estate Of Gary Shamay, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alexander Santora**<br>*And Personal Representative Of The Estate Of Christopher Santora, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Dwight Nelson**<br>*As Surviving Child* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Castro**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy York** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John York** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Connor York** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ryan Vasel**<br>*Surviving sibling of Scott Vaseal, deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicole Foster** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathryn Felt** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Beatini** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Ryan**<br>*As Surviving Parent Of Edward Ryan, Deceased* | represented by | **Dennis G. Pantazis , Sr**<br>Wiggins Childs Pantazis Fisher Goldfarb LLC<br>The Kress Building<br>301 Nineteenth Street North<br>Birmingham, AL 35203<br>205−314−0531<br>Fax: 205−314−0731<br>Email: dgp@wigginschilds.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Maher**<br>*Individually* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Murphy**
*Individually*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Ruggiere**
*And Personal Representative Of The Estate Of Bart Ruggiere, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilbert Ruiz, Jr.**
*Personal Representative Of The Estate Of Gilbert Ruiz, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Rossinow**
*As Surviving Spouse*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Ryan**
*As Surviving Spouse*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judi A. Ross**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Russin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Ryan**
*On Behalf Of Kelly Ryan, Minor, As Surviving Child Of Edward Ryan, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Ryan**
*As Surviving Sibling Of Edward Ryan, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Susan Rossinow**<br>*Personal Representative Of The Estate Of Norman Rossinow, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gilbert Ruiz, Jr.**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Ryan**<br>*Individually* | represented by | **Diane Ryan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **John Maher**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Scott Maher**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stacey Maher**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Maher**<br>*Individually* | represented by | **Dennis G. Pantazis , Sr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Jonathan P. Vuotto**<br>McAndrew Vuotto, LLC<br>13 Mt. Kemble Avenue<br>07960<br>Morristown, NJ 07960<br>973−538−6308<br>Fax: 973−538−2103<br>Email: jpv@mcandrewvuotto.com<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Warenkiewicz**<br>*Executor Of The Estate Of Muriel Wisniewski, Deceased, As Surviving* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY* |

*Mother Of Alan L. Wisniewski;*

*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Suarez**
*Individually*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Suarez**
*As Surviving Father Of David S. Suarez*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Suarez**
*Co−Administrators Of The Estate Of David S. Suarez, Deceased;*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Suarez**
*Surviving Mother Of David S. Suarez;*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Suarez**
*Individually*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Bryan Suarez**<br>*Surviving Sibling Of David S. Suarez* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christina Kurinzi**<br>*Surviving Child Of James Domanico* | represented by | **Frank H. Granito , III**<br>Speiser, Krause, Nolan and Granito (NY)<br>140 East 45th Street<br>New York, NY 10017<br>(212)−661−0011<br>Fax: (212)−953−6483<br>Email: f3g@speiserkrause.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phyllis Kelly**<br>*Surviving Sibling Of Salvatore Zisa;* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rudy Dimmling**<br>*Surviving Sibling Of William Dimmling* | represented by | **Frank H. Granito , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nicholas Dimmling**<br>*Surviving Child Of William Dimmling* | represented by | **Frank H. Granito , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gregory Dimmling**<br>*Surviving Child Of William Dimmling* | represented by | **Frank H. Granito , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lorraine Delapenha Fichera**<br>*As Parent And Natural Guardian Of M.D., A Minor, Surviving Child Of Donald A. Delapenha* | represented by | **Frank H. Granito , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kristen Carpenter**<br>*Surviving Sibling Of David S. Suarez* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Salvatore Carlino**<br>*Surviving Parent Of Edward Carlino* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Carlino**<br>*Surviving Parent Of Edward Carlino* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Smith**<br>*Individually* | represented by | **Michael Smith**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia Bauer**<br>*Individually* | represented by | **Dorothea M Capone**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth McLaughlin**
*Personal Representative Of The Estate Of Robert Mclaughlin, Deceased;*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Beamer**
*Surviving Father Of Todd M. Beamer*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Bauer**
*Surviving Child Of W. David Bauer, II;*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Beamer**
*Mother And Natural Guardian Of A.T.B., A Minor, As Surviving Child Of Todd M. Beamer*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Wisniewski**
*Individually*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Erica Wisniewski**<br>*Surviving Child Of Alan L. Wisniewski* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sheila Martello**<br>*Personal Representative Of The Estate Of James Martello, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phyllis Kelly**<br>*Surviving Sibling Of Salvatore Zisa* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth McNally**<br>*Spouse* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Bauer**<br>*Surviving Sibling Of W. David Bauer, II* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jacqueline Bauer**<br>*Surviving Child Of W. David Bauer, II* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Virginia Bauer**<br>*Spouse* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa Beamer**<br>*Mother And Natural Guardian Of M.K.B., A Minor, As Surviving Child Of Todd M. Beamer;* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michele Beamer−Sorensen**<br>*Surviving Sibling Of Todd M. Beamer* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Melissa Wilson**<br>*Surviving Sibling Of Todd M. Beamer* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Delfino** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wanda Roguso−Sheehan** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**David Rivera** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vidalilia Maria Gomez Ramirez** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Rzasa** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eva Salapa−Dawdo** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Sander** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Piotr Rzasa** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Rizzo** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Rozanski** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Waldemar Ropel** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Rossiter** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| __Plaintiff__ | | |
| **Lara Roth−Biester** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Eric Schnellbacher** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Candida Perdomo Ramirez** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Rajka Rajacic** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Eileen Rawlinson** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Volodymyr Romanchuk** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Dalila Ramos** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Andrew Obszanski** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Nancy Nina** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Wieslaw Mroz** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Pastore** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Podkowa** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Persichilli** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hanna Pieczynska** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Rafaniello** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodolfo Abustan** represented by **Rodolfo Abustan**
PRO SE

**Plaintiff**

**Bernard Aden** represented by **Robert Elliot Grey**
Grey & Grey, LLP
360 Main Street
Farmingdale, NY 11735
(516)−249−1342
Fax: (516)−420−0667
Email: rgrey@greyandgrey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Adkinson−Lamont** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Agudelo** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| __Plaintiff__ | | |
| **Susan Beatini**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dorothea M Capone**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Susan Beatini**<br>*as Surviving Spouse of Paul F. Beatini, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dorothea M Capone**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Joan Parker** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Stephanie Parker** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Leslie Parker Bennison, as Personal Representative of Estate of George L Parker, dec.** | represented by | **Leslie Parker Bennison, as Personal Representative of Estate of George L Parker, dec.**<br>PRO SE |
| __Plaintiff__ | | |
| **Leslie Parker Bennison** | represented by | **Leslie Parker Bennison**<br>PRO SE |
| __Plaintiff__ | | |
| **Carol A Suarez and Manuel T. Suarez, as Co−Administrators of Estate of David S. Suarez** | | |
| __Plaintiff__ | | |
| **Carol A. and Manuel T. Suarez, as Co−Administrators of the Estate of David S. Suarez** | represented by | **Carol A. and Manuel T. Suarez, as Co−Administrators of the Estate of David S. Suarez**<br>PRO SE |
| __Plaintiff__ | | |
| **Carol A Suarez** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Manuel T Suarez** | represented by | **Dorothea M Capone**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan A Suarez** represented by **Dorothea M Capone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen M Carpenter** represented by **Kristen M Carpenter**
PRO SE

**Plaintiff**

**patricia dillon**
*as surviving spouse and Personal Representative of the Estate of James Dillon*
represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Bearese** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abraham Campoverde** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fabio Arevalo** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**perr Anderson** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Campbell** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cedric Bellamy** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresita Cayetano** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenny Williams** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**patricia dillon**
*individually* represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Williams** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Rodriguez** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Yumbla** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dean Yanopulos** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Woitovich** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Wiltshire** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmelita Williams** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fitzroy Watts** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rudy Washington** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Washington** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Villa** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Radames Velez** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Velez** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelson Velasquez** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Ubilla** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Tineo** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guy St. Clair** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Police Officer Carl Soreco** represented by **Robert Elliot Grey**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Sollowen** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Belinda Smith−Dixon** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Scirica** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enrique Santos** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Sgt. Ryan** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Ryan** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bienvenido Rivera** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ismael Quinones** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Pryor** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Poli** represented by

**Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Belinda Peterkin** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joey Perez** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Perez** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Pellicone** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gustavo Parra** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wojciech Opoka** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adefunke Omobowale** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wojciech Olkowicz** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Ogono** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chief Michael O'Connor** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marek Obrycki** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aurea Negron** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kassahun Negash** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Murray Murad** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edictrudis Morales** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mingione** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Metz** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rory McGrath** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Audrey McFadden** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| __**Plaintiff**__ | | |
| **Frank McCrea** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Ana Martinez** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **James Marks** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Edward Marengo** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Angel Lopez** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Alberto Lopez** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Martin Levine** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Thomas Leprine** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Jose LanFranco** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Thomas Lane** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Klein Jr.** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Kennison** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Jimenez** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luz Hoyos** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Hinphy** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Floradell Harrison** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Guzman** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Grogan** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Grande** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail Goodman** represented by **Robert Elliot Grey**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Gillmore** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liza Gecaj** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Gargiulo** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Garcia** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Fruto** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Francis** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Flynn** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Figueroa Diaz** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Figueroa** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Freddy Fernandez** represented by

| | | |
|---|---|---|
| | | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Ludavina Feliz** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Kurt Endelmann** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Keith Eckels** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**James Dykes** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Loretta Dunn** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Joseph Dispenza** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Michael Diaz−Reyes** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**James Diaz** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Ralph Demarco** | represented by | **Robert Elliot Grey**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Antonia Delgado** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Delancey** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evangeline Credell** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Correa** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaime Corcho** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Collins** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Coleman** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricardo Clarke** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ray Carrero** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Campbell** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Calle** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Buccello** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Brown** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette Boyd** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clive Boxhill** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Bondi** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rohan Black** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Belzai** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Banner** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elida Arias** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shakeer Alli** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Agudelo** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Adkinson−Lamont** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernard Aden** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodolfo Abustan** represented by **Robert Elliot Grey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meibol Alarcon**
*as Administrator of the Estate of Thomas Alarcon and on behalf of all survivors of Thomas Alarcon*
represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meibol Alarcon**
*as the Spouse of Thomas Alarcon, deceased*
represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Alejo** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Bako**
*as the Executor of the Estate of Joseph Curtis Bako, and on behalf of all survivors of Joseph Curtis Bako*
represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Belton**
*as the Administrator of the Estate of*
represented by **Robert Allen Grochow**
(See above for address)

*Margaret Belton and on behalf of all survivors of Margaret Belton*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Belton**
*as the child of Margaret Belton, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cassandra Belgrave**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anita Berger**
*as Administrator of the Estate of Philip Berger and on behalf of all survivors of Philip Berger*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anita Berger**
*as the Spouse of Philip Berger, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Bernstein**
*as the Executor of the Estate of Murray Bernstein and on behalf of all survivors of Murray Bernstein*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Bernstein**
*as the Child of Murray Bernstein, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernard Bonnelly**
*as the Administrator of the Estate of James Paul Bonnelly and on behalf of all survivors of James Paul Bonnelly*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernard Bonnelly**
*as a parent of James Paul Bonnelly, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Bonnelly**
*as the Parent of James Paul Bonnelly, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Marissa Bonnelly**
*as the Sibling of James Paul Bonnelly, deceased*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Boyd**
*as the Executor of the Estate of Bruce Boyd and on behalf of all survivors of Bruce Boyd*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Boyd**
*as the Child of Bruce Boyd, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Boyd**
*as the Child of Bruce Boyd, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Eckert**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward T. DiTomasso**
*as the Administrator of the Estate of Edward A. DiTomasso and on behalf of all survivors of Edward A, DiTomasso*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joe Ching Lee**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fidel Cruz**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Cizike**
*as the Administrator of the Estate of James Cizike and on behalf of all survivors of James Cizike*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Carroll**
*as the Administrator of the Estate of Lucille Carroll and on behalf of all survivors of Lucille Carroll*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Robert Carroll**<br>*as the Spouse of Lucille Carroll, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Ednie** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mariela Fajardo** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward T. DiTomasso**<br>*as the Child of Edward A. DiTomasso, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Evensen** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laurie E. Dillion**<br>*as the Executor of the Estate of Timothy Dillion and on behalf of all survivors of Timothy Dillion* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debra Cizike**<br>*as the Spouse of James Cizike, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Giuseppe Chieffo**<br>*as the Sibling of Lucille Carroll, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debra Dasaro**<br>*as the Spouse of Dominick Dasaro, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debra Dasaro**<br>*as the Executor of the Estate of Dominick Dasaro and on behalf of all survivors of Dominick Dasaro* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Laurie E. Dillion**<br>*as the Spouse of Timothy Dillion, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anna Marie Brillantes**<br>*as the Executor of the Estate of Ralph Coti and on behalf of all survivors of Ralph Coti* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mathew Coleman** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Samantha Hillmann**<br>*as the Child of John W. Hillmann, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Gavin** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ing Hsuan Caroline Jang**<br>*as the Administrator of the Estate of Ing−Ping Eve Jang and on behalf of all survivors of Ing−Ping Eve Jang* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Junior Ivan Almendarez**<br>*as the Administrator of the Estate of Maria Gonzales−Almendarez and on behalf of all survivors of Maria Gonzales−Almendarez* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Hillmann**<br>*as the Child of John W. Hillmann, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Gawlick** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Catherine Hillmann**<br>*as the Spouse of John W. Hillmann,* | represented by | **Robert Allen Grochow**<br>(See above for address) |

| | | |
|---|---|---|
| *deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ing Hsuan Caroline Jang**<br>*as the Sibling of Ing−Ping Eve Jang, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Colleen Herzog**<br>*as the Spouse of Joseph Herzog, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donna Ficara**<br>*as the Administrator of the Estate of Anthony Ficara and on behalf of all survivors of Anthony Ficara* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kerry Leigh** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Colleen Herzog**<br>*as the Administrator of the Estate of Joseph Herzog and on behalf of all survivors of Joseph Herzog* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donna Ficara**<br>*as the Spouse of Anthony Ficara, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Jacoby** | represented by | **Michael Jacoby**<br>PRO SE |
| **Plaintiff** | | |
| **Ryszard Krysiuk** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Gutierrez**<br>*as the Child of Hector Gutierrez, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Veronica Elizabeth Gil Franco**<br>*as the Child of Maria Gonzales−Almendarez, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Franco**
*as the Child of Maria Gonzales−Almendarez, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen Katz**
*as the Executrix of the Estate of Hal Katz and on behalf of all survivors of Hal Katz*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Junior Ivan Almendarez**
*as teh Spouse of Maria Gonzales−Almendarez, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leroy Johnson**
*as the Co−Executor of the Estate of Betty Guild and on behalf of all survivors of Betty Guild*

represented by **Leroy Johnson**
PRO SE

**Plaintiff**

**Gina Gutierrez**
*as the Child of Hector Gutierrez, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oksana Gervas**
*as the Child of Iaroslav Gervas, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Viviana Gutierrez**
*as the Administrator of the Estate of Hector Gutierrez and on behalf of all survivors of Hector Gutierrez*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ing Shan Jang**
*as the Sibling of Ing−Ping Eve Jang*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Hillmann**
*as the Administrator of the Estate of John W. Hillmann and on behalf of all survivors of John W. Hillmann*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Katz**
*as the Child of Hal Katz, deceased*

represented by **Robert Allen Grochow**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Kupersmith** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Viviana Gutierrez**
*as the mother and natural guardian of C.N.G., the Minor Child of Hector Gutierrez, deceased* represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felix Lopez** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen Katz**
*as the Spouse of Hal katz, deceased* represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Hresko** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandi Katz**
*as the Child of Hal Katz, deceased* represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Viviana Gutierrez**
*as the mother and natural guardian of B.A.G., the Minor Child, of Hector Gutierrez, deceased* represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daysi Jaramillo** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Gutierrez**
*as the Child of Hector Gutierrez, deceased* represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Viviana Gutierrez**<br>*as the Spouse of Hector Gutierrez, deceased* | | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Marsha Ford** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Oksana Gervas**<br>*as the Administrator of the Estate of Iaroslav Gervas and on behalf of all survivors of Iaroslav Gervas* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Ing Chi Jang**<br>*as the Sibling of Ing−Ping Eve Jang* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Galina Gervas**<br>*as the Spouse of Iaroslav Gervas, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Eugenia Borawska**<br>*as Executor of the Estate of Jaroslaw Karpiuk and on behalf of all survivors of Jaroslaw Karpiuk* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Socorro Manoloto** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Patricia Miller** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Adelaida Marcial** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Bartosz Lysakowski**<br>*as the Sibling of Waldemar Lysakowski, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Bartosz Lysakowski**<br>*as Administrator of the Estate of Waldemar Lysakowski and on behalf of all survivors of Waldemar Lysakowski* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kyle Mitts**<br>*as the Co−executor of the Estate Sean M. Mitts and on behalf of all survivors of Sean M. Mitts* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Conor Mitts**<br>*as the Child of Sean M. Mitts, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Conor Mitts**<br>*as the Co−executor of the Estate Sean M. Mitts and on behalf of all survivors of Sean M. Mitts* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kyle Mitts**<br>*as the Child of Sean M. Mitts, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Caroline Mechanick**<br>*as the Administrator of the Estate of Peter David Mechanick and on behalf of all survivors of Peter David Mechanick* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlos Monroy** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hector Gutierrez, Jr.**<br>*as the Child of Hector Gutierrez, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jesse A. Mechanick**<br>*individually as the Child of Peter David Mechanick, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joyce Meyers** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helena Lysakowski**
*as the Spouse of Waldemar Lysakowski, deceased*
represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harry Martin**
represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline Mechanick**
*as the spouse of Peter David Mechanick, deceased*
represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Alperstein**
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Amodeo**
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Arca**
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvonne Barker**
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Barrett**
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Battle**
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Bavaro**
represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Becker** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Belfiore** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Berger** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Bergin** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Bender** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Bentivegno** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Bert** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Canonico** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick J. Bliss** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilkie Bowen** represented by

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stuart Block** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wallace Butler** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bilello** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Bohn** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Brown** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paleeta Bhola** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haluk Cabas** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clarence Bowden** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Bianchi** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lincoln Bonner** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Cardona** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Casale** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Castelli** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steve Dailey** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stafford Chavis** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Concha** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kwong Chun Cheung** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Chan** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Chang** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert S. Danor** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Martha Daniels** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Lucius Craig** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**John Chung** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Naveed Chaundry** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Paul Costigan** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Chuck Conwell** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Ralph V. Cuomo** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Rosabel Colon** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Clarelli** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernadette Finch** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Deblase** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darrel J. Fleming** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nilda Diaz** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Hanly** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Ferraro** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Defilippis** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manual Fernandez** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doug Henders** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Francia** represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Felberbaum** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Dare** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doug Henderson** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Gravius** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Federico** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Davis** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph A. Finley** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Grady** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Khadijah Hall** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Esposito** represented by

| | | |
|---|---|---|
| | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Doran** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Javier Domingo** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mariuxi Geoghegan** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Doherty** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Dorio** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Farrell** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donna Hansen** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas Di Brino** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bruce Ehrich** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Tom Grunke** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Durgin** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Frontera** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline Fernandez** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Golden** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rita Grancio** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Eichner** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Greaves** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Giovinazzo** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iris Finkelstein** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Louise Goldfarb** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Soledad Haren** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Edwards** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Gaucher** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Farina** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Edwards** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Dean** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Deutsch** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Harmon** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Diamond** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shin Fuh** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Gahl** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Adams** represented by **John Michael Eubanks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Actisdano** represented by **John Michael Eubanks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vicki Anderson** represented by **John Michael Eubanks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Abraham** represented by **John Michael Eubanks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Abrahams** represented by **John Michael Eubanks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Brill** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Briordy** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan Brofsky** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Brown** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kerry Browne** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nekeisha Browne** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Bruce** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Bruendl** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Bruno** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Buckel** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **EDWARD BUDDIN** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Frank Bumbalo** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Ralph Burch** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Thomas Burke** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jeffrey Burkes** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **John Burkhardt** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **William Burnicke** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Scott Burton** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Joann Bush** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **John Byrne** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Thomas Byrne** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeffrey Cabonillas** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie Caccavale** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Danny Calemine** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dale Callender** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Calma** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Caluori** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Danielle Calvano** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Cameron** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tammie Campbell−Gardner** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Cerabone** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clive Caplan** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Cestaro** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Carena** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Celona** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Capoziello** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo Celona** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Charlson** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Cavuto** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geovannia Cancel** represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Caughey** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Cantasano** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Cesario** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jayne Cifuni** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Casper** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Carr** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Carr** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Carpender** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Chiarello** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Carlton** represented by

**Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Castillo** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luigi Carrubba** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Carbonell** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Casey**

**Plaintiff**

**Guillermo Cartagena** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Chernjawski** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Cellario−Mancini** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stavroula Choriatis** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cashin** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Chittenden** represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marjorie Cerezo** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tarakur Chowdhury** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Casazza** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Chiappetta** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Cassin** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haydee Cartagena** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Canty** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Caraballo** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Cardona** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antoyne Chess** represented by

**Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Chiaia** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Cota** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Clark** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Costello** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Corsa** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pasquale Cioffi** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Corrar** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Civitello** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Covatti** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herbert Cook** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Collins** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sofia Collado** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Cogdell** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Cordero** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Colon** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Clayton** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelica Conroy** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Colton** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Cosentino** represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **John Contento** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Courtney** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Connors** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Corbett** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Conforti** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Clark** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Clancy** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Damyn Cowan** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Clemenza** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **HartFord Fire Insurance Company** | represented by | **HartFord Fire Insurance Company**<br>1 Hartford Plaza<br>Hartford, CT 06155 |

PRO SE

**Drew Alan Hillier**
Morrison & Foerster LLP
12531 High Bluff Drive
Suite 200
San Diego, CA 92130−2040
858−314−7711
Fax: 858−720−5125
Email: DHillier@mofo.com
*TERMINATED: 04/19/2021*
*LEAD ATTORNEY*

**Plaintiff**

**Robert Crossfield** represented by **Robert Crossfield**
824 Benson St.
Philadelphia, PA 19111
Email: bobresq1@comcast.net
PRO SE

**Plaintiff**

**Michael White** represented by **Michael White**
733 Rhawn St.
Philadelphia, PA 19111
Email: ssbn635b@gmail.com
PRO SE

**Plaintiff**

**Anaya Marie Laure**
*Plaintiff in Anaya v. Kingdom of Saudi Arabia 1:18−CV−12367*
represented by **Anaya Marie Laure**
PRO SE

**Plaintiff**

**Marie Laure Anaya**
*Plaintiff in Anaya v. Kingdom of Saudi Arabia 1:18−CV−12367*
represented by **James Patrick Bonner**
Fleischman Bonner & Rocco LLP
317 George Street
Suite 320
New Brunswick, NJ 08901
646−415−1399
Fax: 908−516−2049
Email: jbonner@fbrllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Drennan**
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Donahue**
The Donahue Law Firm
18 West St.
Annapolis, MD 21401
410−280−2023
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Joseph Donahue**
The Donahue Law Firm, LLC
18 West Street
21401
Annapolis, MD 21401
410−280−2023

Email: pjd@thedonahuelawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick McLane**
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Rocco**
Fleischman Bonner & Rocco LLP
81 Main Street
White Plains
Ste 515
New York, NY 10601
914−278−5100
Fax: 914−591−5245
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
Fleischman Bonner & Rocco LLP
445 Hamilton Avenue
Suite 402
White Plains, NY 10601
917−583−8966
Fax: 917−591−5245
Email: sdavies@lawsbr.com
*ATTORNEY TO BE NOTICED*

**Thomas Peter Donahue**
Wise & Donahue PLC
18 West Street
Annapolis, MD 21401
410−280−2023
Email: tpd@wisedonahue.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Laure Anaya**
*Plaintiff in Anaya v. Islamic Republic of Iran, 18−12341*

represented by

**Joseph Drennan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Donahue**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Joseph Donahue**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick McLane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Rocco**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Marie Laure Anaya**<br>*Plaintiff in Anaya v. Islamic Republic of Iran, 18−12341* | represented by | **Joseph Drennan**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Donahue**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Joseph Donahue**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick McLane**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Patrick Rocco**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Beatrice Gaston** | represented by | **David Dickens**<br>The Miller Firm, LLC<br>108 Railroad Avenue<br>Orange, VA 22960<br>860−803−1357<br>Email: ddickens@millerfirmllc.com<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas S. Arias**<br>*Individually* | represented by | **John Michael Eubanks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Turner Haefele**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Agri** | represented by | **John Michael Eubanks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Turner Haefele**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Claudio Barrera** | represented by | **John Michael Eubanks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Turner Haefele**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eric Ando** | represented by | **John Michael Eubanks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Turner Haefele**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karl Aepelbacher** | represented by | **John Michael Eubanks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Turner Haefele**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cynthia Adam**<br>*Individually* | represented by | **John Michael Eubanks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Turner Haefele**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Abreu** | represented by | **John Michael Eubanks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Turner Haefele**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth Parks**<br>*Individually* | represented by | **John Michael Eubanks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Odland** | represented by | **John Michael Eubanks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas S. Arias**<br>*Individually* | represented by | **Thomas S. Arias**<br>PRO SE |
| **Plaintiff** | | |
| **Gerard John Prior**<br>*as Personal Representative of the Estate of Kevin M. Prior* | represented by | **John Michael Eubanks**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Manuel Abad**<br>*Individually;* | represented by | **Manuel Abad**<br>PRO SE |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Marvin Furman**<br>*Individually, as Surviving Parent of Steven Furman, deceased* | represented by | **Marvin Furman**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jonathan Kane**<br>*as the Executor of the Estate of Holly Anderson* | represented by | **Gregory J. Cannata**<br>Gregory J. Cannata & Associates, LLP<br>60 East 42nd Street<br>Ste 932<br>New York, NY 10165<br>212−553−9205<br>Email: cannata@cannatalaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jonathan Kane**<br>*as the Spouse of Holly Anderson, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lucy Anderson**<br>*as the Spouse of Holly Anderson, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roseann Burmeister**<br>*as the Personal Representative and/or proposed Administrator of the Estate of Robert Burmeister* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roseann Burmeister**<br>*as the spouse of Robert Burmeister, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Willie Arnold** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wladyslaw Barszcz** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Bernhardt** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Powell**
*as the Administrator of the Estate of Dariusz Bienduga*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Artur Bienduga**
*as the child of Dariusz Bienduga, deceased Mikolaj Bienduga, as the child of Dariusz Bienduga, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Bienduga**
*as the spouse of Dariusz Bienduga, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ian Bennett** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Bensimon** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Birk** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Bivona** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Borgognone** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Bove** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Bright** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacy Brown** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Campbell** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Cantafio−McClernon**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ciavola**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Conklin**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmund Conley**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Corbett**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Correa**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce M. Daino**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Derby**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Diaz**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dione Dixon**
*Individually*

represented by **Justin Timothy Green**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Dougherty**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Dour**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Driscoll**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Glenn Ebron**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Egan**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Engelken**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Legge**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Fiorentino**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Lobello**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Annette Gray**<br>*Individually* | | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nicholas Lambros**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert R. Foley**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Silvana Krculic**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Louis Lopez**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Kehrli**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Farrington**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John McBrinn**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David B. Johnson**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Ferry**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Nicolino Lisio**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Mauro**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Howard**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haldane Grice**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J. Greene Jr.**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Mannino**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Jezycki**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Guinan**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Gironda**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernesto Hernandez**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Lydia Gutnick**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeremy Loud**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Kilgannon**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Martinetion**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Magaly Hernandez**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Douglas Marcillo**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leslie Levinson**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luftim Mati**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Haynes**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marcella Makebish**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary A. Jacobson Jr.** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Hayde** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Gezurian** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nevillia Figueroa** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Gordon** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Lubrino** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mahabir** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rory Thompson** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Medina** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Tuohy** *Individually* — represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Palumbo** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmund Sullivan** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Nunziato** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Stewart** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John E. Turner** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Shuster** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Finbarr McCarthy** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mathew Shields** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean McDermott** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Eileen Torres**<br>*Individually* | | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Saladis**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara Peterson**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Pecora, Jr.**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Yvette Wood**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Pantano**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Reynaldo Serpa**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gaetano Puglia**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Ocasio**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mark Roman**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Conrad Vazquez**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Riordan**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Smith**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Ronan**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **MICHAEL TIGHE**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Rizzo**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Willa Sandy**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angela Rivas**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brendan O'Brien**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francis McPartland**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Luis Velez**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Pennie Oellerich**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Weir**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Nolan**<br>*individually as surviving spouse* | represented by | **Jeanne Marie O'Grady**<br>Speiser, Krause, Nolan and Granito (NY)<br>140 East 45th Street<br>New York, NY 10017<br>212−661−0011<br>Fax: 212−953−6483<br>Email: jog@speiserkrause.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas P. Cullen Nolan**<br>*individually as surviving child of Thomas Cullen, deceased* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tennyson Huie**<br>*individually as surviving parent* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Nolan**<br>*as Personal Representative of the Estate of Thomas Cullen, deceased* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tennyson Huie**<br>*as Personal Representative of the Estate of Susan Huie, deceased* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth Burke**<br>*Personal Representative of the Estate of Kevin Burke, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Gladys Carlo**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elisa Paula Gerontianos**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Gimpel**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemin Gonzales**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel King**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Goode**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Teresa Courtney**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Owen B. Gray**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bruce C. Grilikhes**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Reginald Peavy**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elayne Gross**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Valerie Ann Grosso**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Grzywacz**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charlie Carollo**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Anthony Hardy**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas McMahon**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Henry Clark**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shaik Hassan**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Gilliam**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sheri Kirshenbaum**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Hayes**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Igor Philantrope**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Heller**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Conway**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noel Marie Clink**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Hilliard**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Abbate**
*Individually*

represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Pasquale George Iannone**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ingrid Cheryl James**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John DeNatale**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Coyne**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stanley Johnson**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antoaneta Nicolae**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

**Jane Joseph**
*Individually*

**Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Ernest Olsen**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaclyn Kaczynski**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Barrington**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Kahn**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Thacker**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert LeMoullec**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Joseph Oriente** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bruce Moskowitz**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Drake**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wilbert Coleman**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Hylkema**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Alexander Anderson**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jacqueline Crawford**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Gennardo**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Loschiavo** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Gullo**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Karrie Shanstrom Bandel**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Forde**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Darryl Hayes**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edmond Lem** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Coleman**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephan Helmrich**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Evette Fernandez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Pat Miele** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Chianese**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gloria Nolan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Calvin Cohen**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Constantine**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Marasco** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Douglas Olear**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Fritz**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Araman** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jose Rios**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Palladino**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Muniz** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edwin Cruz**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Antonio Collazo**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Victoria Luther** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Simmons**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudio Ghipsmann**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Monheit**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Rodriguez, Jr.**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Naomi McCray**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paige Fillion**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Picciotti**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Steve Danso**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Luciani** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alexander Kryn**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Rakhmanov**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Wilt**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Yefim Khitro** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Wagner**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Kunz** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Donnelly**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Mlotok** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul J. Spadaro**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Sperring**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roy Larson** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Albert Cifone**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Sorce**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Dawid**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Walker** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marcos Figueroa**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Violet Smith−Clarke**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Walter Norfleet**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eugene Desantis**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| | represented by | |

| | | |
|---|---|---|
| **Pietro Ernesto Riva**<br>*Individually* | | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Raymond McLaughlin**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Peragine** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Gonzalez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Dibello**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Wonneman** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Walter Zalikso**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Steven Fox**<br>*Individually* | | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Adrian Gyuro**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bernabe Reyes** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Claude McPherson**<br>*Individually* | represented by | **Robert Claude McPherson**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Spallieri**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rita Gannon**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Reidy** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ana Sanchez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Reiff**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Letty Mojica**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mayer Michael Wachs**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Godly Thomas**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Picariello**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Hickey**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Farrell**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stuart Sumner**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Marc Carozza**<br>*Individually* | | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Vaughan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Doherty**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Philipp Von Preysing** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Tancona**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Tessitore**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Delroy Green**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian McBride**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Darryl Wynn** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bruce Weiss**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Balcuk**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marilyn Echevarria**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Claude McPherson**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Sacco**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanne Hairston**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Juan Torres** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Rodriguez**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Doyle**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette Carretta**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Matteo**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfonse Pagano**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Ramos**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tonya Freeman**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Michael Moran**<br>*Individually* | | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Erasmo Durso**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carmine Losurdo**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Delprete**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Noel Plunkett**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Grogan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Geeroso Giammarino**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Kambosoulis**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **James Scibelli**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **John Duryea**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Marlene Lorraine**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Fecedio Douglas**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Anthony DeServio**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Joseph Gueits**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Abdu Dandridge**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Richard Mercedes**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jay Fagan**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Joseph McLaughlin**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jerrold Shein**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Laganga**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Faicco**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Horton**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Doug Dougherty**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Hoek**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kelly Coyle**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joel Karp**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Ostrander**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalie Rossi**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Hill**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Claire**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Hughes**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ann Murphy**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Castillo**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **<u>Plaintiff</u>** | | |
| **Thomas Little**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Joseph Vivinetto**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Michael Fella**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Brandon Heagle**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Kevin McCaffrey**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Boris Khaimov**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Sabine Hurst**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Patricia Sindoni**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvia Muniz**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Liverani**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan R. Marquez**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Wehold**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Gary Lipman**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Sabatino**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Pelletier**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maxine Steinhaus**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wai Man Leung**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Garcia**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raffaele Ruggiero**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen McGowan**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Pinzon**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enrique Lopez**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Lamendola**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giuseppe Pavia**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Viqui Maggio−White**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald W. Doucette**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Dowdle, Jr.**
*Personal Representative of the Estate of Thomas Dowdle, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Hoffman**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorrie Desanna**
*Personal Representative of the Estate of Shaorn Kimmelman, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Heuser**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara DeSouza**
*Personal Representative of the Estate of DeSouza Aubrey, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fran Judkins**
*Personal Representative of the Estate of Chester Judkins, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arkady Getselis**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberta McNeil**
*Personal Representative of the Estate of Otis McNeil, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise A. Harris**
*Personal Representative of the Estate of Rolane Harris, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Gerenstein**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Grau**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lois Forlenza** represented by **Justin Timothy Green**
*Individually;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Druanne Dillon** represented by **Justin Timothy Green**
*Personal Representative of the Estate of Paul John Bekowies, Deceased;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette Ehmer** represented by **Justin Timothy Green**
*Personal Representative of the Estate of Robert Ehmer, Deceased;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Finch** represented by **Justin Timothy Green**
*Individually;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Florence Meier** represented by **Justin Timothy Green**
*Personal Representative of the Estate of Mark Meier, Deceased;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Connie Fensterstock** represented by **Justin Timothy Green**
*Personal Representative of the Estate of Blair Fensterstock, Deceased;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adria Heinrich** represented by **Justin Timothy Green**
*Personal Representative of the Estate of Walter Heinrich, Deceased;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Fratta** represented by **Justin Timothy Green**
*Personal Representative of the Estate of Agnes T. Fratta, Deceased;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Mansfield** represented by **Justin Timothy Green**
*Personal Representative of the Estate of Robert Koeth, Jr., Deceased;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Thomas Estella**<br>*Individually;* | | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joel Esposito**<br>*Personal Representative of the Estate of John Esposito, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara McFall**<br>*Personal Representative of the Estate of Paul McFall, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roseanne Seminara**<br>*Personal Representative of the Estate of Colleen McGowan, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Muller**<br>*Personal Representative of the Estate of John Muller, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angela Stancarone**<br>*Personal Representative of the Estate of John Stancarone, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa O'Brien**<br>*Personal Representative of the Estate of John O'Brien, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Liz Schembeck**<br>*Personal Representative of the Estate of Paul J. Schembeck, Jr., Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Musicaro**<br>*Personal Representative of the Estate of Joseph Musicaro, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bani Sardar**<br>*Personal Representative of the Estate of Ajay Sardar, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Louisa Stuck**<br>*Personal Representative of the Estate of Frederick Stuck, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edgar Salazar**<br>*Personal Representative of the Estate of Janette Salazar, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ansar Miah**<br>*Personal Representative of the Estate of Nurun Miah, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Russo**<br>*Personal Representative of the Estate of John A. Russo, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rebecca Mizrahi**<br>*Personal Representative of the Estate of Joshua Mizrahi, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Smith**<br>*Personal Representative of the Estate of Kizilay Dogan, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tina Young**<br>*Personal Representative of the Estate of Dennis Young, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Gerard Robilotti, III**<br>*Personal Representative of the Estate of James Robilotti,II, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Posner**<br>*Personal Representative of the Estate of Phillip S. Posner, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jodie Picciano Swanson**<br>*Personal Representative of the Estate of Timothy Swanson, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Martin Weiss**<br>*Personal Representative of the Estate of Geraldine S. Weiss, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karen Palmer**<br>*Personal Representative of the Estate of Seth Palmer, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Roganti**<br>*Personal Representative of the Estate of Linda Roganti, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elliot Posner**<br>*Personal Representative of the Estate of Phillip S. Posner, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rebecca Nunberg**<br>*Personal Representative of the Estate of Michael Morwitz, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Camille Reinhold**<br>*Personal Representative of the Estate of James Reinhold, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anna Thomakas**<br>*Personal Representative of the Estate of Harry Thomakos, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tomas Quinones**<br>*Personal Representative of the Estate of Teresa Quinones, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Miriam Sanon**<br>*Personal Representative of the Estate of Emma Sanon, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leon Williams**<br>*Personal Representative of the Estate of Wilma Williams, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kerry Rivera**
*Personal Representative of the Estate of Craig Rivera, Deceased;*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Arnita White**
*Personal Representative of the Estate of William White, Deceased;*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Millicent Smith**
*Personal Representative of the Estate of Egbert Winston Smith, Deceased;*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Winckler**
*Personal Representative of the Estate of Odessa McKenzie, Deceased;*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carole Reichert**
*Personal Representative of the Estate of Frank Adduci, Deceased;*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Waldron**
*Personal Representative of the Estate of John F. Waldron, Deceased;*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fatima Robinson**
*Personal Representative of the Estate of Vernell E. Evans−Jennings, Deceased;*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Racz**
*Personal Representative of the Estate of Andrew J. Racz, Deceased;*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Nowick**
*Personal Representative of the Estate of Phillip Nowick, Deceased;*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maggie Morales**
*Personal Representative of the Estate of*
represented by **Justin Timothy Green**
(See above for address)

*Jose L. Morales, Deceased;* — *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Valentin**
*Personal Representative of the Estate of Catherine Maldonado, Deceased;*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Nussenblatt**
*Personal Representative of the Estate of Arthur Howard Nussenblatt, Deceased;*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Vislocky**
*Personal Representative of the Estate of Dennis J. Vislocky, Deceased;*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Jacome**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Jacobsen**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elvis Jacquez**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Jacubovics**
*Personal Representative of the Estate of John Jacubovics, Deceased;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Jaffe**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine James**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Dominick Jaworski**<br>*Individually* | | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Jegle**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jonathan Jenkins**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edwin Jimenez**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Reginald Joachim**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Joe**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Carl Johnson**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Charles Johnson**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chianne Johnson**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kristel Johnson**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

**Rhonda Johnson**
*Individually*

**Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steve Johnson**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yolanda Johnson**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herbert Johnston**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherryl Jones**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Jones−Denizard**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ainslie**

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Albertson**

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Allocca**

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernest Angelone**

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Thomas Armet** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Auditore** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Faye Balbosa** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathleen Barsa** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Beatty** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Beban** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Beyrer** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Biscardi** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gerard Bruneus** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Cafaro** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Joseph A. Caldarera** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Canino** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Cannava** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Carosotto** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Castano** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Cleary** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lawrence Cohen** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Colabelli** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jay Coon** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Curran** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacob Cysner** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ross Dailey II** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Delgaudio** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Dennelly** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Deo, Jr.** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore G. Dioguardi** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Domenech** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Jordan**
*Individually* represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kalmus**
*Individually* represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Kalmus**
*Individually* represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Kane** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Todd Michel** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Migliaccio** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Milani** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Milano** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daryl Miller** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Miller** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Miller** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terance Miller** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Terence Miller**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Mills**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Minar**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lino Minetto**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Mirabell**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeffrey Mishula**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **RObert Mitchell**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roslyn Modeste**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elaine Molina**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Mollaghan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Thomas Molloy**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Monaghan**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Montalto**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guy Monteleone**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Monterrey**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lenora Moody**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Moore**
*Personal Representative of the Estate of Eric Moore, Deceased*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Moore**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Morales**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Morales**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Moran**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Mordecai**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Everilde Morici**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Morici**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bennett Mormino**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Morris**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Morris**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Morrison**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raphael Moser**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bo Mrakovcic**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Mrakovcic**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Mullane**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Mullen**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mullen**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Mullins**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel William Murphy**
*as Co−Personal Representatives of the Estate of Evelyn M. Murphy, Deceased Parent of Edward Charles Murphy, Deceased*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Duane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Murphy**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Murphy**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Murphy**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Murray**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Murray**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Murray**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Murrell**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Naimoli**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Johnny Napoleon**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Napolitano**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Parker**
*as Surviving Child of Philip Lacey Parker, Deceased*

represented by **Dorothea M Capone**
(See above for address)

**Plaintiff**

**Michael Napolitano**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Parker**
*Individually, as Administratrix of the Estate of Philip Lacey Parker,*

represented by **Dorothea M Capone**
(See above for address)

*Deceased*

**Plaintiff**

**Leslie Parker Bennison**
*Individually as the Personal Representative of the Estate of George Leyster Parker, Deceased, as Surviving Parent of Philip Lacey Parker, Deceased*

represented by **Dorothea M Capone**
(See above for address)

**Plaintiff**

**Carol A Suarez**
*Individually and as Co−Administrators of the Estate of David Scott Suarez, Deceased*

represented by **Dorothea M Capone**
(See above for address)

**Plaintiff**

**Manuel T. Suarez**
*Individually, and as Co−Administrators of the Estate of David Scott Suarez, Deceased*

represented by **Dorothea M Capone**
(See above for address)

**Plaintiff**

**Richard Narciso**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Narvaez**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luigi Nasti**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenica Nathaniel**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan A. Suarez**
*as Surviving Sibling of David Scott Suarez, Deceased*

represented by **Dorothea M Capone**
(See above for address)

**Plaintiff**

**Brian Natoli**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **James Nelligar**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kristen M. Carpenter**<br>*as Surviving Sibling of David Scott Suarez* | represented by | **Dorothea M Capone**<br>(See above for address) |

**Plaintiff**

| | | |
|---|---|---|
| **Joan Parker**<br>*as Surviving Spouse of Philip Lacey Parker, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address) |

**Plaintiff**

| | | |
|---|---|---|
| **Leslie Parker Bennison**<br>*as Surviving Sibling of Philip Lacey Parker, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address) |

**Plaintiff**

| | | |
|---|---|---|
| **Evone Nelson**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carol A. Suarez**<br>*as Surviving Parent of David Scott Suarez, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address) |

**Plaintiff**

| | | |
|---|---|---|
| **Gerald Nelson**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Veronica Nelson**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Manuel T. Suarez**<br>*as Surviving Parent of David Scott Suarez, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address) |

**Plaintiff**

| | | |
|---|---|---|
| **Mickel Newkirk**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William O'Brien**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Scott Nicholls**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Scott Olexa**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Nolan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard O'Brien**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Nickel**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James O'Sullivan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Irene Dickey**<br>*Individually and as Personal Representative of the Estate of Joseph Dickey, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address) |
| **Plaintiff** | | |
| **Joseph Dickey**<br>*as Surviving Child of Joseph Dickey, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address) |
| **Plaintiff** | | |
| **Larry Olinsky**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas O'Neill**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Elizabeth Dickey**<br>*as Surviving Child of Joseph Dickey, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address) |
| **Plaintiff** | | |
| **Andrew Newman**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan O'Malley**<br>*Personal Representative of the Estate of Diane Halbran, Deceased* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Ng**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jacqueline Eaton−Garland**<br>*Individually and as Personal Representative of the Estate of Robert Eaton* | represented by | **John Francis Schutty , III**<br>(See above for address) |
| **Plaintiff** | | |
| **John O'Keefe**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanne Kelly**<br>*Individually and as Personal Representative of the Estate of James Kelly, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address) |
| **Plaintiff** | | |
| **Marilynn O'Donnell**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Nugent**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brianne Kelly**<br>*as Surviving Child of James Kelly, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address) |

**Plaintiff**

| | | |
|---|---|---|
| **Kaitlyn Kelly**<br>*as Surviving Child of James Kelly, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address) |

**Plaintiff**

| | | |
|---|---|---|
| **Hector Nolasco**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Colleen Kelly**<br>*as Surviving Child of James Kelly, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address) |

**Plaintiff**

| | | |
|---|---|---|
| **Gerard O'Keefe**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jose Nunez**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Erin Kelly**<br>*as Surviving Child of James Kelly, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address) |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Nieves**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Nyphus**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa O'Brien**<br>*Individually and as Personal Representative of the Estate of Timothy O'Brien, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address) |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Olmo**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John O'Brien**<br>*as Surviving Child of Timothy O'Brien, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address) |
| **Plaintiff** | | |
| **William A. Nunez**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hannah Elizabeth O'Rourke**<br>*as Personal Representative of the Estate of Dennis Martin O'Rourke, Deceased Parent of Kevin M. O'Rourke, Deceased* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Duane**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jacqueline O'Brien**<br>*as Surviving Child of Timothy O'Brien, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address) |
| **Plaintiff** | | |
| **Thomas O'Brien**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mathew O'Donnell**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ralph Nunziato**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Madeline O'Brien**<br>*as Surviving Child of Timothy O'Brien, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address) |
| **Plaintiff** | | |
| **Brendan O'Hara**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dara Seaman**<br>*Individually and as Personal Representative of the Estate Michael* | represented by | **John Francis Schutty , III**<br>(See above for address) |

*Seaman, Deceased*

**Plaintiff**

**William M. Nunez** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Nickel** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmine Nicastro** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Oquendo** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Nieves** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph O'Rourke** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Nugent** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Seaman** represented by **John Francis Schutty , III**
*as surviving Child of Michael Seaman, Deceased* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michaella Seaman** represented by **John Francis Schutty , III**
*as surviving Child of Michael Seaman, Deceased* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Seaman** represented by **John Francis Schutty , III**
*as surviving Child of Michael Seaman,* (See above for address)

| | | |
|---|---|---|
| *Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Sliwak**<br>*Individually and as Personal Representative of the Estate Robert Sliwak, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ryan Sliwak**<br>*as Surviving Child of Robert Sliwak, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kyle Sliwak**<br>*as Surviving Child of Robert Sliwak, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Karabin**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Police Officer Eric Karl**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denise Katsabsnis**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Kazak**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Keane**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Kearns**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

**Robert Kearns**
*Individually*

**Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Keenan**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Kelleher**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Kelly**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dr. Kenneth Kelly**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Kenny**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Kennedy**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Kenny**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Kessler**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Killigrew**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Kilpatrick** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juliana Kim** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Masio Kinard** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas King** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Kingston** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Kirwan** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Kissoon** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Ivitchin** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Lane** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Abrams** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Jennifer Altieri**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Constantine Andrews**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joel Attis**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeffrey Attridge**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Aziz−Lopez**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Barbato**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Barnes**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Baslin**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Becker**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Bille**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Borg**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Boykin**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Brennan**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Bridgewater**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Srephen Burgarella**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Butler**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elias Canon Gonzalez**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Carbo**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manfred Cardone**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig W. Dunne**

represented by **Steven R. Pounian**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Dunniway** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kery Espino** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sundance Farrell** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Finkelstein** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Foley** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mulligan** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Guy** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian O'Toole** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Ingrasselino** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Montero** represented by

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Hall, Jr.** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guillermina Mejia** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Pabon** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Conrad McDowell** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judy Formey** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward McCullough** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lourdes Gonzalez** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Oakley** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacy McCann** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert J. Kahaly, Sr.** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Jackson** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Ioveno** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harold McClutchy** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Kane, Jr.** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Hernandez** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmine Longo** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Pagan** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Kunkin** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James P. McEntee** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Judy Mareiniss** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick O'Donnell** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Lissaris** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Margaret McCauley** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stewart Lieberman** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tiago Guinsburg** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Healey** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laurie Herrmann** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bruce Whittaker** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Melanie Piccininni** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Witman** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Rizzo** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Wheatley** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Pino** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Tisdall** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Zayas** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harry Strack** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Penna** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dave Steinhauer** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cesar Perez** represented by **Steven R. Pounian**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Wisdom** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Slevin** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Roche** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Robinson** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcella Robinson** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Sotomayor** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yesenia Rodriguez** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Basbeeram Ramlagan** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Sheehan** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanine Messina Sandella** represented by

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Tisbe** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Signa** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candra Winston** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Schmidt** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Smith** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Beasley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guy Scavelli** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Pinsent** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Phillips** represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fred Rissland** represented by

| | | |
|---|---|---|
| | | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Accardo**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Darryl Adone**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert F. Allocca**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Beck** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Bongirono**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dmitriy Bozhovskiy**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sean Brown**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharon Bruster**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bernadina Buccigrossi**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Zulma Candelario**
*, Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Castellano**
*, Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Catanzaro**
*, Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wai Leung Chan**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Clarke**
*, Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Clavin**
*, Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Clinton**
*, Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Cohen**
*, Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Collins**
*, Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Corr**
*, Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Helen Coyne**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeffrey Curcie**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stephen Curran**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Del Gigante**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louis Desantis**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frederick Direnzo**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Ferranola**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Flood**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Fradella, Jr.**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Gillespie**<br>*, Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman Green**
*, Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Greenes**
*, Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luiza Grunebaum**
*, Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Travis Hardy**
*, Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Healy**
*, Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Horatscheck**
*, Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Jaccarino**
*, Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kaeser**
*, Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Kenny**
*, Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Kenzik**
*, Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Kerr** represented by **Andrew Joseph Maloney**
*, Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Kolesar** represented by **Andrew Joseph Maloney**
*, Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Lang** represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yau−Hang Lee** represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Leiderman** represented by **Andrew Joseph Maloney**
*, Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Afasano** represented by **Steven R. Pounian**
*Individually*
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Deborah Gonzalez** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Carraway** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deshun Johnson** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Buckley** represented by **Steven R. Pounian**
*individually*
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Casey**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Barrella**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**James Gallagher**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Alleva**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Renee Cassell**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Maletta**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Garofalo**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Brucculeri**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Cassone**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorenzo Balsamo**
*Individually*

represented by **Steven R. Pounian**
(See above for address)

*LEAD ATTORNEY*

**Plaintiff**

**Damasa Bonilla**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Richard Lehmann**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Burke**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Arce**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Eric J. Forbes**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryann Buono**

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cyril Beharry**

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Vincent Aiello**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Patrick Knisley**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Baldi**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

| | | |
|---|---|---|
| **Lisa Frank**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Catapano**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rosa Bonnano**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Inna Fridman**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Shang Jen Cheng**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Barcheski**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Hinchy**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Randy Burke**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Bodnar**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Kalb**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Juan Barreto**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Burke**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Staci Becerra**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Augustine Hernandez**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Amy Baker**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Semen Burd**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Chepak**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Brody**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Abi–Daher**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Christiani**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Toni Atherley**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tom Brown**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Cinosky**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Johnson**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Bruce**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ross Abramson**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**P.O. Aviv Citron**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Haag**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Gallo**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris Galasso**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Jessie Barnes, Jr.**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sarah A Butler**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Franqui**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Gugliaro**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Clark**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Troy Anderson**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nancy Calderazzo**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roy Coakley**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eugene Gozley**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Bates**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen Butler**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Bockin**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank John Colasuonno**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Arida**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carter Harris**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Gelada**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Burruezo**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Simon Anderson**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Becker**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Kayhart**
*Individually*

represented by **David Charles Cook**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janine M Butler**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelica Garcia**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doris Arce**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Earl Campbell**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Bratjan**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyrone Gilbert**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeriel Comstock**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Alvarez**
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clunis Calvert**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Jody Gershner**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Ales**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Caldwell**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edualdo Juan Blanco**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anne Marshall**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lori Campbell**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Adams**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Gallagher**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James McGee**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Berger**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Richard Cacace**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Miguel Martinez**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vito Cangemi**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Crawford**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathy Benedict**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Gaglia**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven D'Angelo**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Abimael Alvarez**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rocco Caponigro**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gabriel Darretta**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **John Mannion**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanne Butler**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Gabriele**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jonathan Baum**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Marchisi**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louis D'Ercole**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sgt. Robert Byrne**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kim Almonte**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Dickinson**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Garcia**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Caesar**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Amatura**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul M Miller**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Digiovanna**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Michelson**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Betty Aristud**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Barry**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert McGrail**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maurice Allen**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Mims**
*Individually*

represented by **David Charles Cook**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rena Alexander**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward McDonnell**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Juan Bastidas**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Catherine Paterson**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Dorino**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Borukhov**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Mycoosingh**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gerald Gallardo**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Begeleus**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Anthony Pettinato**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Fuller**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Braunreuther**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carl Bender**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Ellsworth Drastal**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sean Elwood**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marlene Epstein**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joe Esposito**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Laura Feinblum**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eric Flood**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Kathleen Garbarino** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Iannuzzi** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Harrison** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Farid George** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Magee** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Gambardella** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Garofalo** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lionel Galerne** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Garbarino** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Gein** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **John Gantt**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Justin Garcia**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Gambino**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Frye**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keithlyn Frederick**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sunni Fuller**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brett Fontana**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Fox**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lenora Flynn**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angel Fermin**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Flanagan**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ilir Berisha**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Benedetti**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melvin Blyden**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Adam Belajack**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eduardo Fermin**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Birner**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Foster**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luz Berisha**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Duval**

represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fischetti, Jr.**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris Boffa**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Dzwlewicz**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Festino**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sam Easley**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sydney Blair**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David East**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Ferris**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karl Eckert**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Eileen Ferris**<br>*individually* | | **Eileen Ferris**<br>PRO SE |
| **Plaintiff** | | |
| **Irwin Edelstein** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Brady**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Garfield Edmonds** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa Best**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Fitzgerald, III**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diane Edwards** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Blasi**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Bernstein**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Floros Efstratiou** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stratos Efstratiou** | represented by | |

| | | |
|---|---|---|
| | | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Egan** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Myrna Encarnacion** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bernadette Enchautegui** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Noelyn Beckles**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Douglas Endall** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rocco Fiandaca**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frederick English** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Behrens**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bruce Bell**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Deborah Eileen Brown**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Steven Enrique** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Michael Bruestle** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Janine Erickson** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Scott Erickson** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Paul Zane Brown**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **David Ferreira**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Iris Espinosa** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Robert Esposito** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Annette Breindel**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **William M Broderick**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Felix Estepa** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Buchanan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Emilia Francis**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Bucchieri**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wayne D Bryan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Augustin Figueroa**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Foley**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nichole Sliwak**<br>*as Surviving Child of Robert Sliwak, Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Allison Wallice**<br>*Individually and as Personal Representative of the Estate John* | represented by | **John Francis Schutty , III**<br>(See above for address)<br>*LEAD ATTORNEY* |

| | | |
|---|---|---|
| *Wallice, Jr., Deceased* | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Wallice III**<br>*as surviving Child of John Wallice, Jr., Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**William N. Clark , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Wallice**<br>*as surviving Child of John Wallice, Jr., Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Foley**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christian Wallice**<br>*as surviving Child of John Wallice, Jr., Deceased* | represented by | **John Francis Schutty , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Fischer**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roxanne Eustache** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Glenda Evans** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carl Facey** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barry Falk** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Mary Falkner** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Charmain Farrar** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Peter Fatta** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Audrey Faverey** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Elizabeth Fortunato**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Anthony Fiore**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Robert Fisher**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Robert Fawcett** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Thomas Finlayson, Jr.**<br>*individually* | represented by | **Thomas Finlayson, Jr.**<br>PRO SE |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Michael Fealy** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

**America Fernandez**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Feeney**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Thomas Feeney**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joseph Ferraro**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Mendy Feinzeig**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Sylvan Francis**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Barry Felder**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Steven Ferring**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jose Feliciano**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Gaskin**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Fennessy**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracey Freeland**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Forsyth**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Gentile**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fernando Fernandez**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Fusco**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Fowler**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Garrett**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Ferriolo**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Maria Frisone**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Emanuel Garofalo**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Ferrara** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Gentile**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara Bienduga**<br>*as the spouse of Dariusz Bienduga, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Bischoff** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria K. Powell**<br>*as the sibling of Dariusz Bienduga, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| | represented by | |

**Acea Mosey**
*as the Administrator of the Estate of Brad Bonaparte*

**Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Thomas**
*as the child of Bruce Boyd, deceased Steve Boyd, as the child of Bruce Boyd, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roseann Burmeister**
*as the Personal Representative and/or proposed Administrator of the Estate of Robert Burmeister*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roseann Burmeister**
*as the spouse of Robert Burmeister, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tonya Boyd**
*as the Personal Representative and/or proposed Administrator of the Estate of Darryl Boyd*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tonya Boyd**
*as the sibling of Darryl Boyd, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Belton**
*as the child of Margaret Belton, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**bianca busch**
*as the Child of Rayner Busch, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie C. Chandler**
*as the Spouse of Edgar F Chandler, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Misha Chandler**
*as the Child of Edgar F Chandler, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alanna Busch**
*as the Child of Rayner Busch, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jan Bielawski**

represented by **Gregory J. Cannata**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maritza Busch**
*as the Administrator of the Estate of Rayner Busch*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miroslaw Chrostowski**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandon Chandler**
*as the Child of Edgar F Chandler, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Cordero**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Cordero**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Laben Cabrera**<br>*as the Administrator of the Estate of Heather Cabrera* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maritza Busch**<br>*as the Spouse of Rayner Busch, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Raymond Cordero**<br>*as the Administrator of the Estate of Ramon Cordero Caraballo* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elaine Callow**<br>*as the Spouse of Thomas Callow, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marie C. Chandler**<br>*as the Administrator of Edgar F. Chandler* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mariana Callle** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laben Cabrera**
*as the child of Heather Cabrera, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arkadiusz Dulaba**
*as the Administrator of the Estate of Aleksander Dulaba*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Bauer**
*Individually, and as surviving Mother of W. DAVID BAUER, II, Deceased;*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Bauer**
*as Executrix of the Estate of WALTER D. BAUER, Deceased, as surviving Father of W. DAVID BAUER, II, Deceased;*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gretchen Abernathy**
*as surviving Sibling of W. DAVID BAUER, II, Deceased;*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Heidi Bauer−Pollard** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa Beamer**<br>*Individually, and as surviving Spouse of TODD M. BEAMER, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Allende**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa Beamer**<br>*as Executrix of the Estate of TODD M. BEAMER, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Aubry**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Burslem**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Heriberto Bracero**<br>*individally* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Burslem**<br>*individually* | represented by | **Donald Burslem**<br>PRO SE |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Andrew T Beamer**<br>*as surviving Child of TODD M. BEAMER, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen Byrne**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Beamer**<br>*as surviving Child of TODD M. BEAMER, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Margaret Beamer**<br>*as surviving Mother of TODD M. BEAMER, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Beatini**<br>*Individually, and as surviving Spouse of PAUL F. BEATINI, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Beatini**<br>*as Administratrix of the Estate of PAUL F. BEATINI, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julia Beatini**<br>*as surviving Child of PAUL F. BEATINI, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Camhi**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cappiello**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Collamore**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Conner**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daria Beatini**
*as surviving Child of PAUL F. BEATINI, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cecelia Cooper**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Beatini**
*as Executor of the Estate of MICHAEL C. BEATINI, Deceased, as surviving Father of PAUL F. BEATINI, Deceased;*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Christopher Cosgriff**<br>*individually* | | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maribel Cruz−Alvarado**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Beatini**<br>*as Executor of the Estate of DORIS BEATINI, Deceased, as surviving Mother of PAUL F. BEATINI, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Danetti**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Darrin De Lucia**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Beatini**<br>*as Co−Administrators of the Estate of MICHAEL L. BEATINI, surviving Sibling of PAUL F. BEATINI, Deceased;* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Adrian Devenyi**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Dinapoli**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nanda Beatini**<br>*as Co−Administrators of the Estate of* | represented by | **Dorothea M Capone**<br>(See above for address) |

*MICHAEL L. BEATINI, surviving Sibling of PAUL F. BEATINI, Deceased;*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Tully**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Turner**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Beatini**
*as surviving Sibling of PAUL F. BEATINI, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madeline Turner**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Turner**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Turner−Molloy**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Twomey**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Ulitto**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alycea Ungaro**
*individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emma Ungaro**
*individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nanda Beatini**
*as surviving Sibling of PAUL F. BEATINI, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estelle Ungaro**
*individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Ungaro**
*individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susanna Ungaro**
*individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Urbina**
*individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Damon Uzzle**
*individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Osvaldo Valentin**
*individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Jon Valentino**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Fernando Valerio**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Valerio**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Vallelong**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas van de Kieft**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mildred Varela**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Vargas**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Vargas**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Pedro Vazquez**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Vega**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Velazquez**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pandora Bharvaney**
*as surviving Spouse of ANIL T. BHARVANEY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pandora Bharvaney**
*as Administratrix of the Estate of ANIL T. BHARVANEY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathyann Bonnett**
*Individually, and as surviving Spouse of COLIN BONNETT, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annie Velez**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Velez**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathyann Bonnett**
*as Administratrix of the Estate of COLIN BONNETT, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Cathyann Bonnett**<br>*as Administratrix of the Estate of COLIN BONNETT, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Tom Velez**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nemesio Vera**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Melissa Villa−Guillory**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kody Bonnett**<br>*as surviving Child of COLIN BONNETT, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Morrey Vine**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Julia Bonnett**<br>*as surviving Mother of COLIN BONNETT, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Aubrey Parris**<br>*as surviving Father of COLIN BONNETT, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Visbal**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Bonnett**
*as surviving Sibling of COLIN BONNETT, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Vitagliano**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred Vitale**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Vitale**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Vitella**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Vivenzio**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenda Wajer**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Melanie Walker**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sean Walker**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Wallis**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Walsh**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Walsh**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Walters**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Wanser**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Catherine Warkenthein**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Luke Waters**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Waters**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Carl Watson**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arnold Weckeman**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Weeks**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tammy Weisberg**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeffrey Weiss**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anita Wellborn−Taylor**<br>*as Personal Representative of the Estate of Richard Taylor, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Annmarie West**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Wheeler**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Whelan**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Samuel Whitfield**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Nick Wijesinghe**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Williams**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Williams**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Williams**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Willis**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheryl Wilson**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susie Wilson**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Windram**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Wingate**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milogna Woo**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yolanda Woodall**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ricky Woodard**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John F. Woods, Jr.**<br>*as Personal Representative of the Estate of Joyce A. Woods, Deceased Parent of James John Woods, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Woods**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Wright**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Yorke**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joe Young**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Zafrani**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Aleksandr Zeltser**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Zerbo**<br>*individually* | represented by | **Megan Wolfe Benett**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Ziegler**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Zitniak**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cleveland Zollicoffer**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Zapata**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Woods**
*individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Bowden Hart**
*as Executrix of the Estate of THOMAS BOWDEN, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Bowden Hart**
*as Mother and Natural Guardian of A.V.B.H., a minor, as surviving Child of THOMAS BOWDEN, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sara J. Bowden Hart**
*as surviving Child of THOMAS BOWDEN, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Bowden**
*as surviving Sibling of THOMAS BOWDEN, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Brennan Waterhouse**
*, Individually and as surviving Spouse of THOMAS BRENNAN, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Brennan Waterhouse**
*as Administratrix of the Estate of THOMAS BRENNAN, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Brennan**

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anita Brennan**
*as surviving Mother of THOMAS BRENNAN, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Brennan**
*as surviving Sibling of THOMAS BRENNAN, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Brennan**
*as surviving Sibling of THOMAS BRENNAN, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Beth Magee**
*as surviving Sibling of THOMAS BRENNAN, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Brennan**
*as surviving Sibling of THOMAS BRENNAN, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Bustillo**
*Individually and as surviving Spouse of MILTON BUSTILLO, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Bustillo**
*as Administratrix of the Estate of MILTON BUSTILLO, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Bustillo**
*as Mother and Natural Guardian of A.B., a minor, as surviving Child of MILTON BUSTILLO, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dayna Spordone**
*as surviving step−daughter of MILTON BUSTILLO, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margarita Better**
*as surviving Mother of MILTON BUSTILLO, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dissa Bustillo**
*as Personal Representative of the Estate of GILBERTO BUSTILLO, SR., as surviving Father of MILTON BUSTILLO, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dissa Bustillo**
*as surviving Sibling of MILTON BUSTILLO, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Bustillo**
*as surviving Sibling of MILTON*

represented by **Dorothea M Capone**
(See above for address)

*BUSTILLO, Deceased;*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mirna Bustillo**
*as surviving Sibling of MILTON BUSTILLO, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilberto Bustillo, Jr.**
*as surviving Sibling of MILTON BUSTILLO, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Candela**
*Individually and as surviving Spouse of JOHN ANTHONY CANDELA, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Candela**
*as Administratrix of the Estate of JOHN ANTHONY CANDELA, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juliette Candela**
*as surviving Child of JOHN ANTHONY CANDELA, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Candela**
*as surviving Child of JOHN ANTHONY CANDELA, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Candela**
*as Executor of the Estate of JOHN C. CANDELA, Deceased, as surviving Father of JOHN ANTHONY CANDELA, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Candela**
*as Executor of the Estate of PHYLLIS CANDELA, Deceased, as surviving Mother of JOHN ANTHONY CANDELA, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Candela**
*as surviving Sibling of JOHN ANTHONY CANDELA, Deceased;*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Speller**
*as surviving Sibling of JOHN ANTHONY CANDELA, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Mee**
*as surviving Sibling of JOHN ANTHONY CANDELA, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joan Brady**<br>*as surviving Sibling of JOHN ANTHONY CANDELA, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie Carlino**<br>*Individually and as surviving Spouse of EDWARD CARLINO, Deceased*<br>*TERMINATED: 09/06/2024* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie Carlino**<br>*as Executrix of the Estate of EDWARD CARLINO, Deceased*<br>*TERMINATED: 09/06/2024* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Juan Acosta**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stanley Anderson**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **William Acosta**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Adrian Adamas** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Rubiela Arias**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nkechi Madonna Agwu**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sylvia Flores**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gerald Allen**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tracy Avin**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Hall**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Guillermo Baez**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas J. Heron, II**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Heeton Arze**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denise Hicks**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Barrancos**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Byron Hill**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelvin Hill**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Barrani**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Holsten**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Horgan**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalia Y. Bianco**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Basil**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Bock**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Brice**
*Individually*

represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Brusco**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cruz Bunay**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Canderozzi**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Celentano**

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barrie Schwartz**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Cherry**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Christine**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Clifford**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Burns**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Jonathan Schwartz**<br>*Individually* | | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Cornell**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Busch**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Schwartzman**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gerard Coughlin**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chandra Campbell**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Azher Hussain**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Carlstrom**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Scianna**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Castellano**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Clive Jacobson**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stanley Ceasar, Jr.**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marvin Daniel**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Scopino**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lloyd James**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gloria Delacruz**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Scott**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Saul Kaminsky**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Delgado**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Scotto**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Howard Karen**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mario DeLucia, Jr.**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Selvaggi**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel G Kennedy**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George A. Dobson**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eli Serapica**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Kent**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Serdaros**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Eduardo**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Kerrigan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beth Servidio**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Servidio**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Kilpatrick**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Elizabeth Esposito**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Seta**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Lapeter**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Blanca Espinal**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Seta**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luigi Lecointe**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Ewald**
*Individually*

represented by **Justin Timothy Green**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Craig Shapiro**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Catherine Leon−Guerrrero**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Annie Shaw**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Shea**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Iso Liharevic**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Henry Farrell**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **De Leon Faust**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brendan Sheehan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ezelwell Lindo**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Michael Shea**<br>*Individually* | | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Livingston**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Melvin Loeser**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Morley**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Winnoane Mealing**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Oneill**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lynne Sherman**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Mackay**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Douglas Sherwood**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ewa Koszowska**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Valeri Karpov**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Siano**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Miguelina Martinez**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Domenic Cracco**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Sienkiewicz**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Terrance McGorty**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Pastorino**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Luz Martinez**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marc Sikoff**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gin Gee Moy**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Mit Singh**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Aida Cruz**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Alexander Mackie**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sanford Goldfarb**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrea Siragusa**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barry Paduani**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael DeMaio**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Zachary Slavin**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dell Hochman**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tatyana Okuneva**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Derosa**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doralba McDaniel**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Moysey Loksh**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Lagville−Graham**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michaelene Slayne**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Merisis Ojeda**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick DiMeola**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Small**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter J. Engel**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Goss**
*Individually*

represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Smallwood** represented by **Steven R. Pounian**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary McClay** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Blanche Lui** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sergeant John Steckman** represented by **Steven R. Pounian**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary McMillan** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Fallon** represented by **David Charles Cook**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gabriel Stamos** represented by **Steven R. Pounian**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Grigory Smolyar** represented by **Steven R. Pounian**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terence Monahan** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Robert Holman**
*individually*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Sottile**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ella Noskov**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Stein**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Minogue**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald P. Harris**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gloria Smyth−Godinger**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Nielsen**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Smerina**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maurice Konig**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Patrick Smith**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas E. Flynn**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Stassi**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter McGovern**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Martin**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy M. Glynn**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Albert Ferro**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barry Lubetkin**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andre Luis**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Stern**<br>*as Personal Representative of the Estate of ROBIN HOLLAND, Deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Roy Huelbig**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hayes Jordan Foster**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andy Mahabir**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Kirksey**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ira Levine**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Standerwick**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Kelly**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Stella**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Lee**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darrin Speight**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Johnson**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Solitar**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Shaya Gutleizer**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Abel Garcia**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Terrene Smithson**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Spataro**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Betty James**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Larry Holloway**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Erik Frank**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Spaeth**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clinton Jones** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Speranza** represented by **Steven R. Pounian**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larry Levine** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Soto** represented by **Steven R. Pounian**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Hinger** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clyde Solomon** represented by **Steven R. Pounian**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Herbert Nicholas** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andre Teterycz** represented by **Steven R. Pounian**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Michell** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Erick Stiene**<br>*Individually* | | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keith Thomasevich**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Sullivan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Glenn Termine**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denise Story**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Teolis**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Thompson**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Satimes Tejada**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Stern**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Taylor**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald Steward**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Renea Thomas**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Antonio Tammaro**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Swartz**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeffrey Gerdes**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carlo Giambanco** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Gibney**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Gibson**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Catrine Giery**<br>*Personal Representative of the estate of James Giery, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen Giannetto**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Michael Gibney**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Gildea**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lorraine Gizzarelli**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Glatstein**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy McGinn**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Mastroianni**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharron Nunez**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Augustus McMillan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Martinez**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Maisonet**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Prince** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Gnazzo−Sonz** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Priscilla Rodriguez**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendie Reid**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey A Steinbeck**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Griffin Goldsmith** represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Goldsmith**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Pennisi**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Speciale**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Hopf**
*Individually*
represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Porges**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Simon**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Sanchez**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Rosado**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Roldan**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Sosa**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Sanguedolce**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Rivlin**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Shilman**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Vincent Scilla**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sarka Steinman**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Silva**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Reynaldo Herasme**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carmine J Scotti**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Harold Smalls**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Francis Iachello**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Warkah Scott**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Guarieri**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Raymond Gonsowski**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Jean Powers**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Riddick**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Darryl Robinson**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shala Tavakoli**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leslie Treanor**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Thomas**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Iosif Zavalkovskiy**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lorna Young**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeffrey Stonehill**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Wolak**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Walter Strycharz**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shelley Weinstein**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Tveter**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carmen Turner**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Tuitt**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marion Wilson**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlos Valdivieso**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arlene Tourance**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jonathan Wallace**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosa Valentin**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ulyana Yusim**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Wegmann**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Vidal**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anita Wellbrock**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Guido**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Granatstein**

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Torres**
*as surviving Child of EDWARD CARLINO, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Ingber**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Cunningham**
*, Individually and as surviving Spouse of MICHAEL J. CUNNINGHAM,*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*

*Deceased* | *ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Cunningham**
*as Administratrix of the Estate of MICHAEL J. CUNNINGHAM, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Hartnett**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Cunningham**

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Huber**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Cunningham**
*as surviving Sibling of MICHAEL J. CUNNINGHAM, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Orpilla**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Orrico**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen P. D'Ambrosi** represented by **Dorothea M Capone**
*as Executrix of the Estate of JACK L. DAMBROSI, JR., Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen P. D'Ambrosi** represented by **Dorothea M Capone**
*Individually and as surviving Spouse of JACK L. DAMBROSI, JR., Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Ortiz** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tatyania Kovtun** represented by **David Charles Cook**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ortiz** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Ortiz** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Osgoop** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gross** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Ellen Kinnane**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leonard Fein** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alicia Gonzalez**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick James Kerrigan**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Hogan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Hope**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Ferrante**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Hayes**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **mitza griffith**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rafael Hernandez** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Gary Kellman**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Denise Bonoli**<br>*as surviving Sibling of JACK L. DAMBROSI, JR., Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeremiah Hunt**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Hartery**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Harry Holland**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Danahy**<br>*as Executrix of the Estate of PATRICK W. DANAHY, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Danahy**<br>*Individually and as surviving Spouse of PATRICK W. DANAHY, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **JOHN HAWTHORNE**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Guinan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Matthew Ouellette**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Iovino**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Griffo** | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Danahy**<br>*as Mother and Natural Guardian of G.A.D., a minor, as surviving Child of PATRICK W. DANAHY, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jennifer Owens** | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nicolae Goldstein**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen T. Danahy**<br>*as surviving Child of PATRICK W. DANAHY, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Owens**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raton Hubert**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alison Danahy**
*as surviving Child of PATRICK W. DANAHY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Hopf**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Grace**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Hayes**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Pace**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madeleine Frederick**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hapst, III**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg Pacifico**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincenzo Fiumara**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leah Irving**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Padula**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zoya Griffith**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Gotis**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Paholek**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Palazzola**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaime Palermo**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Nancy Palermo**
*Individually*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Godfrey**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Palladino**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Palladino**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bradford Hanes**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cosmo Palmieri**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph T Kelly**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Palmieri**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Galowski**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Appel**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Adele Bouie**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Louis Gallo**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Raymond Lopatesky**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Kevin Bourke**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Thomas McCauley**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **John Malone**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Beth Kutis**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Peter Panariello**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Richard Lee**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Michael Poletto**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Lynn Moore**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharon Brown**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark A. Melendez**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian McHugh**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andre Leoniak**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Louis Nicolo**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Israel Rentas**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Salvatore Leotta**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eric Panni**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amanda Marino**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Alkiavadis Panopoulos**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Parlow**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Papazahariou**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debra Noller**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alice Papilsky**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Pataky**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eliot Parisi**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Parisi**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Genee Parker**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sabina Pillot−Rodriguez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Pearce**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Olivera**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Pirone**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Rachoi**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zelda Lester**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chester Levey**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cecelia Lewis**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Lewis**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Leyson**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Bruno**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Callahan**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Camacho**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Cantwell**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Carleton**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Carpentieri**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lizette Carvajal**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Casciello**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Cavaretta**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enero Cerrai**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Paul Chierchio**<br>*Individually* | | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Clancy**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Collins**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Corsello**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Don Cossean Jr,**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph D'Amico**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Licata**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Damore**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John F. Dougherty**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stewart Lieber**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Kevin Dunn**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelson Elias**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lifschutz**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ivette Escobar−Nunez**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Facciolli**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Farrell**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Gomez**
*Individually*

represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Guest**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracey Hannon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Paul Headley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Hart**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Hayne**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marc Hendler**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Huang**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Hein**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Grego**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Gravitch**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa Grasso−Benson**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Ochs**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Patrick Lennon**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eric Manasso** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angelos Marketos**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keith Ward**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Francis**<br>*Individual* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Funaro**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cynthia Gagen**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yi Lin**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Douglas Galluzzo**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Lindsley**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Locurto**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jewel Lomax**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Lomax**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Lombardi**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Roche**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Shelton**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Verteramo**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Roesch**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Venditti**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Van Fechtmann**
*individually*

represented by **David Charles Cook**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Richards**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesus Torres**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Robbins**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin R. Zweigbaum**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Tenteromano**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Singer**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Siccardi**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Lopez, Jr.**
*, Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenine Smith**
*individually*

represented by **David Charles Cook**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Tibbetts** *individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Magnatta** *, Individually;* — represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bernard Ruane** *individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mailove** — represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucille Maisano** — represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herman Spencer** *individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard J. Snyder** *individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Vega** *individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James J. Ryan** — represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Eugene McKeon**
*Individually;*

**Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Schwing**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Hughes**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aida Haddock−Sanchez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Grant**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Hershfang**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roland Gray**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gresser**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Herold**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Hartnett**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Heiser**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Gore**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Intartaglia**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Irwin**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Franksena Green**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Harper**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roland Gray**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Gurniak**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Hendler**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loretta Hyland**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Hamilton**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Hanvey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margo Green**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Warren Hull**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mr. Stephen Hardy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hall**

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francesco Guele**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Hernandez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Hand**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arvilla Isley**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Hernandez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudette Haskin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Hernandez**
*Personal Representative of the estate of Luis F. Hernandez, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Greeley**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Guzzo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Greisman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Lachello**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Greaney**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John DiMeglio**
*as Administrator of the Estate of DAVID DIMEGLIO, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Captain Gary Gomula**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janenne Gonzalez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Irving**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Hieb**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Healy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Heffernan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Hine**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Haverlin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gutierrez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Gough**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John DiMeglio** represented by **Dorothea M Capone**
*as surviving Father of DAVID DIMEGLIO, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Guzman** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jimmie Hernandez** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patti Dimeglio** represented by **Dorothea M Capone**
*as surviving Mother of DAVID DIMEGLIO, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Dimeglio** represented by **Dorothea M Capone**
*as surviving Sibling of DAVID DIMEGLIO, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Felt** represented by **Dorothea M Capone**
*as Executrix of the Estate of EDWARD P. FELT, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Sandra Felt**<br>*Individually and as surviving Spouse of EDWARD P. FELT, Deceased* | | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Adrienne Felt**<br>*as surviving Child of EDWARD P. FELT, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shirely Felt**<br>*as surviving Mother of EDWARD P. FELT, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louis Vannucci**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alfredo Tirado**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eric Sutton**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen Traina**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lawrence Felt**<br>*as surviving Sibling of EDWARD P. FELT, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gordon Felt**
*as surviving Sibling of EDWARD P. FELT, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Foster**
*Individually and as surviving Spouse of NOEL J. FOSTER, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Foster**
*as mother and Natural Guardian of Megan Foster, an incapacitated adult, as surviving Child of NOEL J. FOSTER, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernest Long**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Long**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Lopez**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Lopez**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cordelia Lorde**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Malespin**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Mahoney**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Lucido**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Macshane**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Peter Maloney**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Lupin**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Lucania**
*as personal representative of the estate of Charles Lucania, deceased*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Marino**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Lucania**
*as personal representative of the estate*

represented by **David Charles Cook**
(See above for address)

*of Charles Lucania, deceased* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Tangen**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sergio Majuri**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen White**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hileana Solis**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Earl Thomas**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Sodano**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Roche**
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Louis**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Russell**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Wayne Carey**
*Individually;*

**Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Castro**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Cerullo**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Cetta**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Claps**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cohen**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frankie Curry**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Birget Cutting**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Dattilos**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Davidson**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Donald Davies**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph DePaulo**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bruce Dunbar**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bernadette Dusha**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rickey Etheridge**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jerry Feldman**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Ferrara**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Fitzgerald**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Fromm**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Garlasco**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Nazyre Geafar**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ginex**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Gleeson**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Godoff**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dina Groberman**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristina Guanlao**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Guido**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Healey**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Demetra Hicks**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Hunter**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reginald Jackson** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Gallucci** represented by **Dorothea M Capone**
*as Administratrix of the Estate of VINCENZO GALLUCCI, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Gallucci** represented by **Dorothea M Capone**
*Individually and as surviving Spouse of VINCENZO GALLUCCI, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Gallucci** represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Gallucci** represented by **Dorothea M Capone**
*as surviving Mother of VINCENZO GALLUCCI, Deceased*
*TERMINATED: 09/06/2024*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Gallucci** represented by **Dorothea M Capone**
*TERMINATED: 09/06/2024*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Domenick Dambola,**<br>*as Personal Representative of the Estate of JESSAMINE DAMBOLA, Deceased, as surviving Mother of DONNA GIORDANO, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Domenick Dambola,**<br>*as surviving Father of DONNA GIORDANO, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elaine Barrett**<br>*as surviving Sibling of DONNA GIORDANO, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lyzbeth Best**<br>*as Administratrix of the Estate of JEREMY GLICK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lyzbeth Best** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lyzbeth Best**<br>*as Mother and Natural Guardian of E.G., a minor, as surviving Child of* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY* |

| | | |
|---|---|---|
| *JEREMY GLICK, Deceased* | | *ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lloyd Glick**<br>*as surviving Father of JEREMY GLICK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joan Glick**<br>*as surviving Mother of JEREMY GLICK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jennifer Glick**<br>*as surviving Sibling of JEREMY GLICK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jed Glick**<br>*as surviving Sibling of JEREMY GLICK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanna Glick**<br>*as surviving Sibling of JEREMY GLICK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Jonah Glick**
*as surviving Sibling of JEREMY GLICK, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Maresca**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Maisonet**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Mancini**
*Individually, as surviving sibling of Francisco M. Mancini a/k/a Frank Mancini*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Martin Maguire**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erik Lynaugh**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Albert Lucente**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Magdalena Madden**<br>*as Personal Representative of the estate of Christopher Madden, deceased* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Madden**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Mahoney**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Marino**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Macleod**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phil Lynch**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Drew Marmo**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Marschall**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Isabel Marquez**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michael McArthy**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Markinson**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth McCann**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Markinson**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Mattson**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cliff Marshall**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Marshall**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Marsh**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Martin**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas McAteer**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Marracino**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Mason**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Martin**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McCarton**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Matthews**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Mason**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Mazzei**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharyn Aiello**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Martinez**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Marks**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Marquez−Cabezas**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Marrero**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Memoly**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis McCreight**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danilo Mercik**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glen McFarland**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Memoly**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward McDermott**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Meissner**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Mergentheimer**
*Individually*
represented by **David Charles Cook**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Meehan** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendan McCormack** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Meehan** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter McCormack** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clifford Mercado** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean McPhillip** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela McGreal** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin McGeever** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicola McFarlane** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **John McKay**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Medeo**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Neil Mceleney**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William McNee Jr.**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph McKeever**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sheila Merrit**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jennifer Meehan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael McNelis**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marc Mendez**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas McManus**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Francis McTaggart**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael McLoughlin**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter McCormack**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vicki McDermott**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard McElligott**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Messina**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Aluotto**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alfred Lebrio**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Domenick Mineo**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Langrock**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Nicholas Marchese**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Lynam**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Brown**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Augustino Martiniello**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Flannery**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **R. Delia Mannix**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alana Lella**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Brown**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Haitham Jendoubi**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Kangesier**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Kessler**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Krajcik**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harry Kushner**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eva Kusmirek**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Boris Lankios**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Lazzari**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Lombardo**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eleftherios Zapiti**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Revello**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Martens**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pura Rodriguez** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah McLane** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris Stormo** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Ratti** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McComiskey** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Purvis** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bill Turner** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymundo Rosado** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Porter** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**John Luffman**
*Individually;*

**Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hilda Velazquez**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Scinicariello**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irna Padilla**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerry Marinich**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Rivera**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Scarola**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Walter**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Stein**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Verra**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Claudia York**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Winters**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Ockers**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Clifford Michaels**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Mercado**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Ryan**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Evelyn Mercado**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William O'Conner**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Mignone**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Thorne**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Thomas Wolke** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrence McCormick** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Morse** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Speranza** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Soko Zabalou** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Perry Rothenberg** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Minerva** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Portoghese** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melvin Schinasi** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tito Sanchez** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Nevrincean**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roy Sparber**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madelyn Sabbatino**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marita Risse**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Scahill**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Tiernan**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paulette Morrison**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Ruiz**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory O'Connell**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Montague**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Marten**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McCormick**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Werdann**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clarence Wilsey**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doris Torres**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Rowan**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony McHugh**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Rubin**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alissa Abbey**
*Personal Representative of the Estate of Catherine Smith−Cafaro, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Verna Ademu−John**<br>*Personal Representative of the Estate of Gustavo L. Ademu−John, Deceased;* | | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Agostini**<br>*Personal Representative of the Estate of Robert Agostini, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Pilar Araujo**<br>*Personal Representative of the Estate of Pilar Figueiredo, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jonathan Barberi**<br>*Personal Representative of the Estate of Louis Barberi, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Linda Diane Bauer**<br>*Personal Representative of the Estate of John Bauer, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jill Goldstein**<br>*as Administratrix of the Estate of STEVEN GOLDSTEIN, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michele Belfiore**<br>*Personal Representative of the Estate of Anthony Belfiore, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dmitry Berman**<br>*Personal Representative of the Estate of Irina Berman, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Nardi**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Diane Bernstein**<br>*Personal Representative of the Estate of Thomas A. Berstein, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Rettig**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elbert Molina**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Caroline Berrios**<br>*Personal Representative of the Estate of John Cavanaugh, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donna Reina**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Glenn Radalinsky**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joanna Blangiardo**<br>*Personal Representative of the Estate of Carlo Blangiardo, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jill Goldstein**<br>*Individually and as surviving Spouse of STEVEN GOLDSTEIN, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Quiroga**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Jill Goldstein**
*as Mother and Natural Guardian of H.G., a minor, as surviving Child of STEVEN GOLDSTEIN, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McQuade**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Burns**
*Personal Representative of the Estate of Francine Burns, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sade Mealing**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodora Carreras**
*Personal Representative of the Estate of Perry Carreras, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sergio Castanda**
*Personal Representative of the Estate of Alberto Castanda, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Cheung**
*Personal Representative of the Estate of Kwong Chun Cheung, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Pinos**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adele Cohen**
*Personal Representative of the David Cohen, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen O'Grady**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paula Cohen**<br>*Personal Representative of the Estate of Ronald Cohen, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian O'Connor**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jody Coleman**<br>*Personal Representative of the Estate of Lawrence Roberts, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Norero**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Cooke**<br>*Personal Representative of the Estate of Christopher Cooke, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Oksha**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John F. Prior**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Cosenza**<br>*Personal Representative of the Estate of Joseph Cosenza, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Hanna Goldstein**<br>*as surviving Child of STEVEN GOLDSTEIN, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luz Margoth Moncada**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anita Cozza**<br>*Personal Representative of the Estate of John Cozza, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elsa G. Strong**<br>*as Executrix of the Estate of LINDA K. GRONLUND, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Albert Pearce**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alan Abel**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Olsen**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen Crowe−Freno**<br>*Personal Representative of the Estate of Michael Edward Crowe, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Dawson**<br>*Personal Representative of the Estate of Diotima Dawson, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Michael Ranovich**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krystalenia DeMasi**
*Personal Representative of the Estate of Nicholas DeMasi, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zaida Pereo**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Svetlana Getselis**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doris Gronlund**
*as surviving Mother of LINDA K. GRONLUND, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosezena Patterson**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Maguire**
*Personal Representative of the Estate of Geraldine Maguire, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aida Porto**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberto Garay**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Reta Parsons**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lance Meyerowich**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kala Jones**<br>*Personal Representative of the Estate of Danielle Jones, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Claudia Moncada**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Holm**<br>*Personal Representative of the Estate of Martin Holm, Deceased;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara Gronlund**<br>*Personal Representative of the Estate of ARTHUR G. GRONLUND, Deceased, as surviving Father of LINDA K. GRONLUND, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elsa G. Strong**<br>*as surviving Sibling of LINDA K. GRONLUND, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gaetano Abramo**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eileen Hannaford**<br>*as Administratrix of the Estate of* | represented by | **Dorothea M Capone**<br>(See above for address) |

| | | |
|---|---|---|
| *KEVIN J. HANNAFORD, Deceased*<br>*TERMINATED: 04/17/2023* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Morales**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Sanseverino**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michelle Suarez**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony John Santamarina, Jr.**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Harry Robinson**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Abramo**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Harry Robinson**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald Wilhelmy**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrey Torriver**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Surdo**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elena Surdo**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Taylor**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clorinda Toledo**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Sweeney**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Sucre**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Tirado D'Amico**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelson Tam**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nora Trino**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Michael Thompson**<br>*Individually* | | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Raymond Zuhowski**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Abramo**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Debra Solomon**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Sweeney**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Tenneriello**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen Tamas**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Walter**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Willie Abreu**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stacey Teterycz**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Yolanda Valencia**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Ivan Acevedo**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Joseph Szaniszlo**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Dana Watts**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Anthony Vitale**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Chris Adisano**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Kevin Taunton**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Shuqin Zhao**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Victor Swinton**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Donald Vanecu**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nadine Stewart**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Davine Salustai**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Harry Stratmann**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Antoinne Shy**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rohan Thompson**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Sullivan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Helen Suarez**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Scott Thompson**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Torpey**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Primitive Torres**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Torrales**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Timoney**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Todino**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Tramondo**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominick Tralli**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramon Torres**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Treglia**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Torres**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Agresta**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Triolo**
*Individually*

represented by **Steven R. Pounian**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Tucciarelli** *Individually* represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Aguirre** *Individually* represented by **Megan Wolfe Benett** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Tsui** *Individually* represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Torres** *Individually* represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ahern** *Individually* represented by **Megan Wolfe Benett** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Tomlinson** *Individually* represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pedro Torres** *Individually* represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Ahern** *Individually* represented by **Megan Wolfe Benett** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Hannaford** *as Mother and Natural Guardian of K.J.H., a minor, as surviving Child of KEVIN J. HANNAFORD, Deceased* *TERMINATED: 04/17/2023* represented by **Dorothea M Capone** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**James P. Kreindler** (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Gambardella**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fernando Garcia Jr.**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Hannaford**
*as mother and Natural Guardian of P.H., a minor, as surviving Child of KEVIN J. HANNAFORD, Deceased*
*TERMINATED: 04/17/2023*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Gemmell**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Gerrity**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Aiello**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Rachko**
*as Administratrix of the Estate of BRYAN JACK, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Gismondi**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Glander**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gloria Gigi Gordon**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Grace**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Heinowitz**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Alagna**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lee Albano**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Aldahondo**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha Castro**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Alicea**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Patrick Charles**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Allen**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Allen**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Aloi**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Amato**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Ammirato**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Curds Amodio**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Amore**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Curt Andresen**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Angerhauser**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Brigandi**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Bonifacio**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Bany**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Antonsen**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Barnes**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Arena**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lewis Christie**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Ciccarello**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Jeffrey Clay**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Bernice**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Nicole Banks**<br>*Individually* | | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Juan Antonio Cruz**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jesus Aponte**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharon L. Daly**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anita DeBlase**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Dennis**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dale Diamond**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angela Di'Orio**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Brennan**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cesar Enciso**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Thomas Brennan**
*Surviving child of Thomas Brennan, deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Farrell**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Bande**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Bowen**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Brennan**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Biscione**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Barnett**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamas Balatoni**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Angerhauser**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eleanora Briggman**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Bishop**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Bennet**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Garnett Baker**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Junior Anglon**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Barclay**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Belcastro**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Blanchard**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Berkeley**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerome Bivona**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Bonanno**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Feldman** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Fetterman** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Cavalieri** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Chan** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ning Chan** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Cochrane** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Conceicao** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Congema** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Connolly** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Corona** represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lydia Cruz−King**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick DePierro**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dyman Dixon**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles E. Donovan**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernest Ehlberg**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore A. Emilio**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Faccone**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Fioranelli**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Ginsberg**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Bernard Glover**
*Individually*

**Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Glynn**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Goldberg**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Grant**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Graulau**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Grover**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Guarino**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo Guiliano**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Hedges**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delvin Herny**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Raymond Heuser**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Higgins**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Marion Horn**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Horvath**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vanessa Howell Pittman**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kimeron Hubbard**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Hugel**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Immello**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ann Marie Iraci**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Owen James**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Krzysztof Kania** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rolf Koehler** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Konopka** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Quinn** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elvin Millan** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Rosato** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Mullen** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Prodromides** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Constance Mangan** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hepton Martin** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert McCarren, Jr.** *Individually* — represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Lotito** *Individually* — represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark R. Anderson** *Individually* — represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Liropoulos** *Individually* — represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Bailey** *Individually* — represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Martin** *Individually* — represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Lavin** *Individually* — represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denis Mulcahy** *Individually* — represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Liell** *Individually* — represented by **Steven R. Pounian** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Lappe** *Individually* — represented by **Steven R. Pounian** (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Lewis**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Gibney**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Farina**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Bernardi**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Gelling**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris Mullane**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Freudenberg**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Hutchings**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Moore**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Orlando Vazquez**
*Individually*

**Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Roth**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Meehan**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Rodriguez**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Wollman**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Seelig**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Randolph**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Maldonado**

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Lipori**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Torres, Jr.**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **William Phillips**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony L. Mancini, Jr.**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara Rachko**<br>*Individually and as surviving Spouse of BRYAN JACK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Darren Schwedes**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Stone**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Jack**<br>*as Personal Representative of the Estate of JAMES H. JACK, Deceased, as surviving Father of BRYAN JACK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jose Urena**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Salvatore Pallante** | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Jack**<br>*as Executor of the Estate of HELEN M. JACK, Deceased, as surviving Mother of BRYAN JACK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gregg Nolan**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Jack**<br>*as surviving Sibling of BRYAN JACK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas S. Johnson**<br>*Individually, and Administrator of the Estate of SCOTT JOHNSON, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Murphy**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Smith**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas S. Johnson**<br>*as surviving Father of SCOTT JOHNSON, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Jeffrey Mullally**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Nolan**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodney Perez**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret A. Johnson**

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Walker**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Michelle−Turner**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter O'Grady**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Wager**
*as Executrix of the Estate of THOMAS P. JOHNSON, Deceased, as surviving Sibling of SCOTT JOHNSON, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Tyrell**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Wager**
*as surviving Sibling of SCOTT JOHNSON, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James O'Callaghan**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Ferrell**
*as Executrix of the Estate of DONALD T. JONES, II, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher M. Siepietowski**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Rijo**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Stewart**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Ferrell**
*Individually and as surviving Spouse of DONALD T. JONES, II, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **June Tang−How**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dominic Orlando**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald T. Jones**<br>*as surviving Child of DONALD T. JONES, II, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Townsend**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Taylor Jones**<br>*as surviving Child of DONALD T. JONES, II, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Stephens**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leonard Sadowsky**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Martin Stiastny**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Kevin Walline**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas J. O'Connor**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Smith**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lawrence Parente**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John O'Connor**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Mattutat**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Merrigan**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gloria Waslyn**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ana Almonte**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Emer Montero**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Silogy**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Douglas E. Smith**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alan Delmar**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Arnold**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Batista**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dorris Battle**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Beirne**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Benedetti**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Milton**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Pizzonia**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Christopher Salami**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Biggs**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Palma**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Busco**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen McCabe**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfredo Cardenas**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mona Casale**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roselinda Catanzaro**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Chase**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent D'Amico**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fred Deickmann**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Difiore**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony DiMartino**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Fitzpatrick**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Finegold**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Moore**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Reyes**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Floretta Rasberry**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincenzo Romano**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John O'Connell**
*Individually*
represented by **Steven R. Pounian**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Perez**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Rhein**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean OConnor**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Rohan**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Murphy**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Remusat**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Rizzo**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Reina**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John M. Riordan**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Richard Purcell**<br>*Individually* | | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher O'Donnell**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Nolan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Pirro**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gregg Petersen**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eugenio Ramos**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Roach**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gerard Pappas**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Luis Orsini**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Sannella**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Peter Schojan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Santasine**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Blair Trujillo**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Palazzola**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Henry Mcdonald**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Romano**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Pamela Zimmerman**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin B. O'Neill**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Murray**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ralph Murphy**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**John Murray**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Valvana**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kurt Munkacsi**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann F. Osborne**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Murray**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mooney**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Noble**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Saunders**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Musich**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Perfetti**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Welge**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil O'Leary**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernice Van Meter**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Riede**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John C. Yannotta**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cipriano Nigro**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Tucker**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katarzyna Orzechowsk**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Napolitano**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Mischke**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Myron Medine**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dina Striano**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Moore Monroe**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Triano**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elise Kurlowicz**
*Personal Representative of the Estate of Stephen Joseph Kurlowicz, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Incontrera**
*Personal Representative of the Estate of Michael Incontrera, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Grace**
*Personal Representative of the Estate of Richard Grace, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Iadanza**
*Personal Representative of the Estate of Helene Recco, Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivian Joyner Gray**
*Personal Representative of the Estate of Wilbur Gray, Jr., Deceased;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Jeanne Lippolis**<br>*Personal Representative of the Estate of Enzo Lippolis, Deceased;* | | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barry Albrecht**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony E. Arcello**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Ardito**<br>*Idividually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Abdulai Bah**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Bavaro**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Boyle, Jr.**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lindsey Brooks**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Brown**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Burbridge**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

**Michael Callaghan**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joseph Calvacca**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**William Carlson**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Dominick Caropreso**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jeanette Collins**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Victor Cook**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Salvatore Corallo**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**William Cordova**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Angela Delodi**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Dina Deluca**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Desanti**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Dwyer**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Egan**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nilda Feliciano−Velez**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Patrick Ferguson**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Ferrante**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fontana**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chenenne Guevarra Francis**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eva Frangiamore**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Furino**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gladys Garzone**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Gato**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Giammarino**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Giuffre**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lois Penny Glazier**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles R. Glesing**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Goldhammer**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neal Goldstein**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernestine Long−Soloman**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Lanasa**
*Individualy*
represented by **Steven R. Pounian**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felix Rene Meier** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Hansen** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Johnson** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Mailloux** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derek Harkin** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emilia Melendez** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy McParland** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Greenblatt** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy McMahon** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Felix Grimes**
*Individually*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Levine**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Mazzola**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lavella**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Marrero**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Koloski**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Bernard Harrington**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Guida**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J. Kelly**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Jones**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Lamonda**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McCormack**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Hill**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Hicks**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Molino**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Perry**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madelyn Moy−Conway**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan T. Meyerson**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Stabile**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Middleton**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Neil Simensky**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Richroath**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Franklin Picone**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Loretta Gail Pezzuto**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Rodrigo**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Arthur Smith**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Salvatore Novellino**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Schaming**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eleanor Rodriguez**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diane Sears**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY* |

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gregory Sandella**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeffrey Smith**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wayne W. Roser**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Minchin**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Muirhead**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wilfredo Ocasio**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Harvey Tauber**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Wachter**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Aaron Tawil**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Stack**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan Stone**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin M. Williams**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica L. Whatts**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steve Watson**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Yuneman**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J. Toto**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Zambarda**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Ziraschi**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zia Ziprin**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Thomas Sweeney**<br>*Individually* | | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mark Teta**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Valerio**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Judith Jones**<br>*as Executrix of the Estate of DONALD T. JONES, SR., as surviving Father of DONALD T. JONES, II, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William B. Jones**<br>*as surviving Sibling of DONALD T. JONES, II, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Judith Jones**<br>*as surviving Mother of DONALD T. JONES, II, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lori Kane**<br>*as Administratrix of the Estate of HOWARD KANE, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

**Lori Kane**
*Individually and as surviving Spouse of HOWARD KANE, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Moira Horan**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jason Kane**
*as surviving Child of HOWARD KANE, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Rochelle Kane**
*as surviving Mother of HOWARD KANE, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**John Hourican**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Adam Kane**
*as Executor of the Estate of BRUCE KANE, Deceased, as surviving Father of HOWARD KANE, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Adam Kane**
*as surviving Sibling of HOWARD KANE, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Holly Tanz** represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Dalessandro**
*as Administratrix of the Estate of JOSEPH J. KELLER, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Dalessandro**
*Individually and as surviving Spouse of JOSEPH J. KELLER, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Dalessandro**
*as Mother and Natural Guardian of S.K., a minor, as surviving Child of JOSEPH J. KELLER, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Iznaga**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Jedrlinic**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Keller** represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Karaczynski**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**June Saslow**
*as surviving Mother of JOSEPH J. KELLER, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zoltan Karpati**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Lutz**
*as surviving Sibling of JOSEPH J. KELLER, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Keane**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Kearns**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**David Keller**
*Individually*

**Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Koniosis**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Kelty Jr.**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ella Laster**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Loughran**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin T. Loughran**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Lucas**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Lutz**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Maffea**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mahon**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isabel Marin**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sophia Lewis**
*as surviving Child of ADAM J. LEWIS, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reilly Lewis**
*as surviving Child of ADAM J. LEWIS, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Lewis**
*as surviving Child of ADAM J. LEWIS, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline Lewis**
*as surviving Child of ADAM J. LEWIS, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geraldine S. Lewis**
*as surviving Mother of ADAM J. LEWIS, Deceased*
*TERMINATED: 09/06/2024*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Pamela Passeretta**<br>*as surviving Sibling of ADAM J. LEWIS, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathryn Hebert**<br>*as surviving Sibling of ADAM J. LEWIS, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cameron F. MacRae, III**<br>*Individually, and Administrator of the Estate of CATHERINE F. MACRAE, Deceased;* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cameron F. MacRae, III**<br>*as surviving Father of CATHERINE F. MACRAE, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ann Macrae**<br>*as surviving Mother of CATHERINE F. MACRAE, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ann Macrae**<br>*as surviving Sibling of CATHERINE F. MACRAE, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Audrey Magnuson**
*as Executrix of the Estate of RONALD E. MAGNUSON, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Audrey Magnuson**
*Individually and as surviving Spouse of RONALD E. MAGNUSON, Deceased;*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey A. Magnuson**
*as surviving Child of RONALD E. MAGNUSON, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheryl Magnuson**
*as surviving Child of RONALD E. MAGNUSON, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Knut Magnuson**

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Katherine Maher**<br>*as Executrix of the Estate of DANIEL L. MAHER, Deceased* | represented by | **Dennis G. Pantazis , Sr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jonathan P. Vuotto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Charles McBride**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Katherine Maher**<br>*Individually and as surviving Spouse of DANIEL L. MAHER, Deceased* | represented by | **Dennis G. Pantazis , Sr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Margaret McCormick**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Maher**<br>*as surviving Child of DANIEL L. MAHER, Deceased* | represented by | **Dennis G. Pantazis , Sr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Dorothea M Capone** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan P. Vuotto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter McNamara**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenny Menendez**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael V. Meyers**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Maher**
*as surviving Sibling of DANIEL L. MAHER, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanne Brandofino**
*as surviving Sibling of DANIEL L. MAHER, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Migliore**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Moore**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Maher**
*as Executrix of the Estate of RAYMOND MAHER, JR., Deceased, as surviving Sibling of DANIEL L. MAHER, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Meyer**
*as Executrix of the Estate of DAVID R. MEYER, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Moynihan**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joe Mundo**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Meyer**
*Individually and as surviving Spouse of DAVID R. MEYER, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Keith Murphy**<br>*Individually* | | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Ness**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Heidi Mennona** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James O'Connor**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian O'Hagan**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Keith Pander**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Philip Parker**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carlos Perez**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ron Pfeffer**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven J. Razickas**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Heather Vulpone**<br>*as surviving Child of DAVID R. MEYER, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dawn Meyer−Fuchs**<br>*as surviving Child of DAVID R. MEYER, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kristine Meyer**<br>*as surviving Sibling of DAVID R. MEYER, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Charles Meyer**<br>*as surviving Sibling of DAVID R. MEYER, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ellen Robb**<br>*as Co−Administrators of the Estate of KRISTEN MONTANARO, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Montanaro**<br>*as Co−Administrators of the Estate of KRISTEN MONTANARO, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ellen Robb**<br>*as surviving Mother of KRISTEN MONTANARO, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Montanaro**<br>*as surviving Father of KRISTEN MONTANARO, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jamie Montanaro**<br>*as surviving Sibling of KRISTEN MONTANARO, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Karen Montanaro**<br>*as surviving Sibling of KRISTEN MONTANARO, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Beth Murphy**<br>*as Administratrix of the Estate of KEVIN J. MURPHY, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beth Murphy**
*Individually and as surviving Spouse of KEVIN J. MURPHY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Connor Murphy**
*as surviving Child of KEVIN J. MURPHY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caitlyn Murphy**
*as surviving Child of KEVIN J. MURPHY, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sally Ryan**
*as Personal Representative of the Estate of TIMOTHY F. MURPHY, JR., Deceased, as surviving Father of KEVIN J. MURPHY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sally Ryan**
*as surviving Mother of KEVIN J. MURPHY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael J Murphy**
*as surviving Sibling of KEVIN J. MURPHY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arlene Orsini**<br>*as Executrix of the Estate of RONALD ORSINI, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arlene Orsini**<br>*Individually and as surviving Spouse of RONALD ORSINI, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Danielle Pandolfi**<br>*as surviving Child of RONALD ORSINI, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Orsini**<br>*as surviving Sibling of RONALD ORSINI, Deceased*<br>*TERMINATED: 09/06/2024* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Stang** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joan Parker**<br>*as Administratrix of the Estate of* | represented by | **Dorothea M Capone**<br>(See above for address) |

*PHILIP LACEY PARKER, Deceased*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Parker**
*Individually and as surviving Spouse of PHILIP LACEY PARKER, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Parker**
*as surviving Child of PHILIP LACEY PARKER, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trina Briggs**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Price−Salkever**
*as surviving Child of JEAN H. PETERSON, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Perdo Bobe**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Semyon Aynbinder**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Florencio Arquer**
*Individually*

**Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Price−Salkever**
*and Administratrix of the Estate of JEAN H. PETERSON, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Arnold**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yolanda Baskerville**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Grace Sherwood**
*as surviving Child of JEAN H. PETERSON, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Arigoni**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Brautigam**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Bailey**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Asaro**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Boyle**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cindy Bernstein**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Hoadley**
*as Executor of the Estate of WALTER E. HOADLEY, Deceased, as surviving Father of JEAN H. PETERSON, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miriam Boggio**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rocco Aquilone**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jackson Astwood**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bercarich**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Celenia Bonifacio**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrian Ashby**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Baroz**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Hoadley**
*as surviving Sibling of JEAN H. PETERSON, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Balz**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Bazarewski**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg Benderoth**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Atsaves**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Eckert**
*Personal Representative of the Estate of SEAN ROONEY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Eckert**
*as Executrix of the Estate of BEVERLY ECKERT, Deceased, as surviving Spouse of SEAN ROONEY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Benson**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Bass**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Blest**
*as Executrix of the Estate of ROSEMARY ROONEY, Deceased, as surviving Mother of SEAN ROONEY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doraline Bosboom**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Barbuto**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darin Beam**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Bosco**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Blest**
*as surviving Sibling of SEAN ROONEY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Berry**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alessio Bono**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maura Rooney**
*as surviving Sibling of SEAN ROONEY, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Aston−Reese**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Barry**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Rooney**
*as surviving Sibling of SEAN ROONEY, Deceased*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abdelaim Azab**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Ashton**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Appleton**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Anliss−Turetzky**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucila Breinberg**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Blatt**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Bloodnick**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Brennan**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Biegler**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vito Ardito**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Barrett**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bouton**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendan Rooney**
*as surviving Sibling of SEAN ROONEY, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernard Barrow**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Ryan**
*as Executrix of the Estate of JOHN J. RYAN, Deceased*

represented by **Dennis G. Pantazis , Sr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan P. Vuotto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Timothy B. Fleming**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Ryan**
*, Individually and as surviving Spouse of JOHN J. RYAN, Deceased*

represented by **Dennis G. Pantazis , Sr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Stephen A. Corr**
(See above for address)
*TERMINATED: 12/21/2021*

**Timothy B. Fleming**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Ryan**
*as surviving Child of JOHN J. RYAN, Deceased*

represented by

**Dennis G. Pantazis , Sr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan P. Vuotto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Ryan**
*as surviving Child of JOHN J. RYAN, Deceased*

represented by

**Dennis G. Pantazis , Sr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan P. Vuotto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colin Ryan**
*as surviving Child of JOHN J. RYAN, Deceased*

represented by

**Dennis G. Pantazis , Sr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan P. Vuotto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Sanders**
*as surviving Mother of STACEY SANDERS, Deceased*

represented by

**Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Wyatt**
*as surviving Sibling of STACEY SANDERS, Deceased*

represented by

**Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tomoko T. Schlag**
*as Executrix of the Estate of STEVEN F. SCHLAG, Deceased*

represented by

**Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tomoko T. Schlag**
*as Executrix of the Estate of STEVEN F. SCHLAG, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tomoko T. Schlag**
*Individually and as surviving Spouse of STEVEN F. SCHLAG, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dakota Schlag**
*as surviving Child of STEVEN F. SCHLAG, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Garrett Schlag**
*as surviving Child of STEVEN F. SCHLAG, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sierra Schlag**
*as surviving Child of STEVEN F. SCHLAG, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Schlag**

represented by

**Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Nebbia**
*as surviving Sibling of STEVEN F. SCHLAG, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Hughes**
*as surviving Sibling of STEVEN F. SCHLAG, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzanne Penavic**
*as Administratrix of the Estate of JOSEPH M. SISOLAK, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzanne Penavic**
*, Individually and as surviving Spouse of JOSEPH M. SISOLAK, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Sisolak**
*as Executrix of the Estate of PAUL SISOLAK, Deceased, as surviving Father of JOSEPH M. SISOLAK, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Reeg** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ivan Resto** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Sagonas** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Sclafani** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clifford Shevlin** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Slaughter** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Acevedo** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Agnoli** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Ambrose** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **George Ambrosini**<br>*Individually* | | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian S. Barrett**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Barry**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Bartlett**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Franco Basandella**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Bassi**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Scot R. Blue**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Boyars**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marianne Breitenbruck**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Brown**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Edward Burke** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael J. Burns** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Casucci** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Christian** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Conceicao** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Coppola** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Cusumano** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendan Delaney** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Deloughry** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Delsantro** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Thomas Doyle**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keith Dreher**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Duff**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Ebert**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anselmo Farrell**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Fertik**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vera Galperin**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Secundina Garcia**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sergio Giovina**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mario Giuliani**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mathew Graci**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Gregory**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Grisafi**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Harty**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Hayes**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Hennessy**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Scott McKeon**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Jacobs**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Mims**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Lawrence**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John T. McKenna** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph L. Johnson** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McGowan** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Muldoon** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Masi** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Hillier** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Marzano** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenn Holden** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Meza** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Frank Marsh**<br>*Individually* | | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Doreen Lindstrom**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Scott Lilley**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Poliseno**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barry Lebost**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angel I. Martinez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Linehan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronnie Kranis**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Marolla**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrew Mussler**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Frederick A. Lipinski**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **James McBrien**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Efrain Marquez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **David Pulliza**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **John McKeon, Sr.**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **John Maguire**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Michael Petrowski**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Lillie B. Martin**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **John Magee**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Ramon Irizarry**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Joseph Kokasko**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Patrick Nolan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Joseph T. Last**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Eva Peacher**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Robert Robertson**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Vincent Sepe**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Catalino Robles**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jeremy Zilinski**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Steven D. Richardson**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **David Zatlin**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Rivera** *Individually* — represented by **Noah H. Kushlefsky** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles F. Wagner** *Individually* — represented by **Noah H. Kushlefsky** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Sparacio** *Individually* — represented by **Noah H. Kushlefsky** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard F. Siani** *Individually* — represented by **Noah H. Kushlefsky** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Sherry** *Individually* — represented by **Noah H. Kushlefsky** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**William R. Westfield** *Individually* — represented by **Noah H. Kushlefsky** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rita Stalzer** *Individually* — represented by **Noah H. Kushlefsky** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Salvemini** *Individually* — represented by **Noah H. Kushlefsky** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Turrisi** *Individually* — represented by **Noah H. Kushlefsky** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Swanson, Jr.** *Individually* — represented by **Noah H. Kushlefsky** (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas J. Voglio** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilfredo Torres** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Wagner** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James J. Switzer** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lilia Royzen** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Rivera** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Schnall** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aniello Pellone** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Pignatelli** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Claire Pedone**<br>*Individually* | | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Harold Pietzak**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Pirone**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Philbin** | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Paronich**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Connie Pfander**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Pasquale**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ying Ping Li**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Svetlana Polonsky**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Pesonen**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Geraldo Perez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ruben Peralta**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Darleen Pletka**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Pentangelo**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ronald Peterson**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hector Perez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shirley Pelage**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laurence Perkins**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Perez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Pisani**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Anthony Phillips**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Porter**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Polemeni**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Perrone**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Podlucky**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlos Pineros**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Polidore**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ralph Perfetto**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cole Pletka**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Peters**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Perez** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Passeggiata** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Pedone** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Pellegriti** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Pisano** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vito Plaia** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurene Gallo** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Garramone** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sajan George** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geraldine Gilligan** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Goldberg**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susana Gomez**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Gordon**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Greco**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Guglielmi**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessenia Guzman**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Ledwith**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabahete Kolar**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Louise McLoughlin**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Edwin McBride**<br>*Individually* | | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Han**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bruce Jenson**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anna Powell**<br>*as surviving Mother of JOSEPH M. SISOLAK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anna Powell**<br>*as surviving Mother of JOSEPH M. SISOLAK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Teresa Reller**<br>*as surviving Sibling of JOSEPH M. SISOLAK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Yvonne Sisolak**<br>*as Executrix of the Estate of THOMAS P. SISOLAK, Deceased, as surviving Sibling of JOSEPH M. SISOLAK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Smith**<br>*as Administratrix of the Estate of DANIEL SMITH, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Smith**<br>*as surviving Child of DANIEL SMITH, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mccarthy Smith** | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sean Smith**<br>*as surviving Sibling of DANIEL SMITH, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Hicks**<br>*as surviving Sibling of DANIEL SMITH, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carol A Suarez**<br>*Individually, and Co−Administrators of the Estate of DAVID S. SUAREZ, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Manuel T Suarez**<br>*Individually, and Co−Administrators of the Estate of DAVID S. SUAREZ, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michele Tanner**<br>*as Executrix of the Estate of MICHAEL TANNER, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michele Tanner**<br>*Individually and as surviving Spouse of MICHAEL TANNER, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sasha Tanner**<br>*as surviving Child of MICHAEL TANNER, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gianna Tanner**<br>*as surviving Child of MICHAEL TANNER, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Renee Abbate**
*as Executrix of the Estate of MARY TANNER, Deceased, as surviving Mother of MICHAEL TANNER, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Renee Abbate**
*as surviving Sibling of MICHAEL TANNER, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Tanner**
*as surviving Sibling of MICHAEL TANNER, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janyne V Dembicki**

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janyne V Dembicki**
*as Executrix of the Estate of MYNDA VASEL, Deceased, as surviving Mother of SCOTT VASEL, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Warenkiewicz**
*as Executor of the Estate of MURIEL WISNIEWSKI, Deceased, as surviving Mother of ALAN L. WISNIEWSKI, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **John York**<br>*as surviving Father of KEVIN P. YORK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy York**<br>*as surviving Sibling of KEVIN P. YORK, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rosemarie Martie**<br>*as Executrix of the Estate of JOSEPH ZISA, Deceased, as surviving Father of SALVATORE ZISA, Deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Monika Leszczewski**<br>*on behalf of all survivors of Tadeusz Glodzik, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Adam Ginter**<br>*on behalf of all survivors of Janusz Ginter, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Gallowitz**<br>*on behalf of all survivors of Gloria* | represented by | **Gregory J. Cannata**<br>(See above for address) |

*Gallowitz , deceased*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Giovansanti**
*on behalf of all survivors of James Giovansanti, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marta Camkiran−Grochowski**
*on behalf of all survivors of Jozef Grochowski, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leon A. Heyward**
*on behalf of all survivors of Leon B. Heyward, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Murnetta Johnson**
*on behalf of all survivors of Hugh Johnson, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darryl L. Hagans**
*on behalf of all survivors of Denise Garcia Hagans, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilda Gado**
*on behalf of all survivors of Mark Gado, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shane Gildernew**
*on behalf of all survivors of Seamus Gildernew, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Greenberg**
*on behalf of all survivors of Bruce Greenberg, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Khalida Ghussin**
*on behalf of all survivors of Fred Ghussin, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Callow**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maritza Busch**
*on behalf of all survivors of Rayner Busch, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Acea Mosey**
*on behalf of all survivors of Brad Bonaparte, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arkadiusz Dulaba**
*on behalf of all survivors of Aleksander Dulaba, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Saltzman**
*on behalf of all survivors of Ira Fogelgaren, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chava Furman**
*as Co−Personal Representative of the Estate of Steven Furman, deceased*

represented by **Jeanne Marie O'Grady**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl White Grier Dukes**
*on behalf of all survivors of Ralph Dukes, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laben Cabrera**
*on behalf of all survivors of Heather Cabrera, deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William D'Apice**
*on behalf of all survivors of Michael D'Apice, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie C. Chandler**
*on behalf of all survivors of Edgar F. Chandler, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Fouquet Ciarcia**
*on behalf of all survivors of John Ciarcia, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Furman**
*as surviving sibling of Steven Furman, deceased*

represented by **Jeanne Marie O'Grady**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jayne Furman**
*as surviving parent of Steven Furman, deceased*

represented by **Jeanne Marie O'Grady**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hedwig Daniel**
*on behalf of all survivors of Robert Daniel, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Menashe Furman**<br>*as surviving child of Steven Furman, deceased* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Furman**<br>*as surviving sibling of Steven Furman, deceased* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Powell**<br>*on behalf of all survivors of Dariusz Bienduga, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jonathan Kane**<br>*on behalf of all survivors of Holly Anderson, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nisan Furman**<br>*as surviving child of Steven Furman, deceased* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sarah Rachel Furman**<br>*as surviving child of Steven Furman, deceased* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Harold Lilie**<br>*as personal representative of the Estate of Joyce Lilie, surviving parent of Steven Furman, deceased* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Harold Lilie**<br>*individually* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Thomas P. Cullen Nolan**<br>*as surviving child of Thomas Cullen, deceased* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrew Furman**<br>*individually* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chava Furman**<br>*individually* | represented by | **Jeanne Marie O'Grady**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Abruzzese**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Adamo**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gerard Amitrano**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Anderson**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald Anderson**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Abraham** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alex Alvarado** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

**Ralph Baratto** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Lorenzo Battle** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Brian Boudreau** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Edwin Buskirk** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Sean Cameron** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**James Capozzi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Vincent Carney** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert Carter** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Peter Cirigliano** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**William Dengler** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Daniel Dermody** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **John Dunne** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Linda Esposito** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Rosalind Farrell** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Thomas Farrell** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Angela Ferrara** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Michael Fox** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Ralph Gaglioti** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Dawn Smith**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Charles Tardy**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Vanchieri**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norris Thomas**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael S. Smith**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Sparandera**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sydney White**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Walk**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Bashark**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Basile**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Brendana**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Bent, Jr.**
*individually*

represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Berlingieri** *individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Blair** *individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darryl Williams** *Individually* — represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Valverde** *Individually* — represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Toner** *Individually* — represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Taddeo** *Individually* — represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard W. Brennan** *individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Vanchieri** *Individually* — represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Bresnan** *individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Joseph H. Calvanese**
*individually*

**Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Cammarata**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Adams**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Addolorato**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Alvarez**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Barbagallo**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Behringer**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Branan**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marco Burdi**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Calabria**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ulises Calderin** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Caruso** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Castelhano** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Collazo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Conenna** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Cosentino** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Costello** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Cronin** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Cruciata** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Cruz** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucy D'Amico** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Davis** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colm Dawson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Downes** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Murray Ellman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette Esposito** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Federico** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Ferron** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Finkelstein** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Fitch** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Florida** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Frising** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Frost** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Gates** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvonne Gilbert** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Gleeson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Haag** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Haag** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Hartigan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Howard** represented by **Robert Turner Haefele**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julius Ingram, Jr.** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Jordan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maurice Joseph** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Judge** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Keevern** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Kozel** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Kurz** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ellen Lanigan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bartolo Lentini** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Leto** represented by

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Byran Liverpool** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodney Livolsi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eloise Martin** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Martinez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Mcguire** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Miles** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Miller** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Mistretta** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Mitariten** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Montalbano** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enrico Moreno** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Muller** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Murnane** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Nellis** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Orourke** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Ognan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darrell Overton** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phillip Panzarella** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Pastino** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Jose Peinan** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Pepe** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Odalis Perez** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Petry** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Piazza** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karen Piazza** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Pollock** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Portee** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gerard Ricciardi** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eduardo Rivera** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joseph Rivera** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Roberto Rivera** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Harold Roberts** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**John Roe** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Louis Russo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Alan Sandomir** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**John Scanlon** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Tracy Scatigno** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**John Schwartz** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Peter Scolaro** represented by **Robert Turner Haefele**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josue Sepulveda** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harold Silva** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Smith** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roger Smith** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glen Spidle** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Suarez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Sullivan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Swanson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Teemsma** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Tellone** represented by

| | | |
|---|---|---|
| | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mason Wang** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ronald Wolf** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Zupo** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roseann Burmeister**<br>*on behalf of all survivors of Robert Burmeister, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Cordero**<br>*on behalf of all survivors of Ramon Cordero Caraballo, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elaine Callow**<br>*as the Executor of the Estate of Thomas Callow* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Misha Chandler**<br>*as the Child of Edgar F Chandler, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alanna Busch**<br>*as the Child of Rayner Busch, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jan Bielawski** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hugh A. Chairnoff** | represented by | **Patrick Joseph Donahue**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hugh A. Chairnoff** | represented by | **Patrick Donahue**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hugh A. Chairnoff** | represented by | **Patrick McLane**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maritza Busch**<br>*as the Administrator of the Estate of Rayner Busch* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hugh A. Chairnoff** | represented by | **Joseph Drennan**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miroslaw Chrostowski** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandon Chandler**
*as the Child of Edgar F Chandler, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hugh A. Chairnoff** represented by **Patrick Rocco**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Cordero**
*as the Child of Ramon Cordero Caraballo, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laben Cabrera**
*as the Administrator of the Estate of Heather Cabrera*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maritza Busch**
*as the Spouse of Rayner Busch, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Carlo**
*individually*
represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Carrera** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Desiret Carvache** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Cassidy** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cassidy** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph A. Castellano** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Catalano** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Cavarretta** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Chickory** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank L. Ciaravino** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Sean Connolly**
*individually*

**Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Conte**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Corrigan**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Cosgrave**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfonso Cruz**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cunningham**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Currid**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Daniti**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Deachman**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis DeBenedetto**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas DiGeorgio**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Donovan**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Duffy**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John A. Durkin**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Enriquez**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Evers**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Farrell**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Galvin**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Adorno**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kieran Creighton**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Cleneth Dais**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Salvatore Comodo**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Phyllis Curreri**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Cupidore**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Bazilio**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Cutrone**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keith Brenner**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louis Curreri**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carolyn Crummey**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Bernitt, IV.**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Curcio**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phyllis Curreri**
*as Personal Representative of the Estate of Gary Curreri, Deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas D'Amico**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Cuffaro**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jabded Ahmed**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hairo Cuellar**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Assael**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tricia Curullli**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Craig**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert D'Amodio**
*Individually*

represented by **Steven R. Pounian**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Cruz**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Todd Cracco**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Conrad Crump**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tarik Clyburn**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerardo Blanco**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Barry**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Caprio**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlane Brown**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roxanne Coley**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Tara Cuccias**
*Individually*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Guy D'Alessio**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Adrienne Breland−Gardner**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Thomas Bodkin**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Anthony Damato**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Stephen Delduca**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Edward Degennaro**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Patrick Albertelli**
*Individualy*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Christopher Argento**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Joseph F. Baal**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Barbieri**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isabella Begelfor**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Belisario**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Biondo Jr.,**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Boero**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bohmke**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darren Brennan**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Burke**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Bush**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darcy Callahan**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Anthony Cangelosi**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosario Cannizzaro**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Caputo**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ralph Cefarello**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Collins**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Conway Golden**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Cranston**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eugene Cushion**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark E. Davis**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy Deevy**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Carlos Del Cristo**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael DiFalco**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joseph Lattanzio**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jethro Eisenstein**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Ronald Lugo**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Richard Francis**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Gary J. Lambdin**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Linda Fiore**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jennifer Kirton**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joseph Macchio**
*Individually*

represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Glenn Jinks**
*Individually*
represented by **John Glenn Jinks**
PRO SE

**Plaintiff**

**Joseph Dito**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Jewell**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Dudek**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel V. Lopez, Jr.**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Hurley**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Granowski**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mitchell Gitter**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Medici**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Marie Jeanniton**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Gerri**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Grimaldi**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Fort**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John F. Hilley**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Groat**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stan Mashov**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Selinda C. Jones**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Merenda**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhonda Horowitz**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Menichini**
*Individually*

represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Leverton**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyleen Mesa**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Hance**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Austin Meagh**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mariama James**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Haitkin**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Flaherty**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Raymond Egan**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Foy**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Robert McCaffrey**
*Individually*

**Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McHugh**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Sugarman**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fernando J. Morales**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Tuminello**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Perez**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Simmons**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Murphy**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Shannon**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Tuomey**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Patricia Scrocco**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeffrey L. Metzinger**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joesph Schmitt**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Mirkin**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eileen Tsuji**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Rosenthal**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Pritchard**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Porter**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leslie Jean Pierre**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Saville**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas B. Quinn**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Nuckel**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Riotta**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Verri**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sergio Ramos**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Semeraro**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward A. Rogers**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Norman Thomas**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lee Reeves**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mark Wildes**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Ryan**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward R. Rasmison**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Naughton**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Marie Moloney**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Walsh**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy O'Connor**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Weber**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Masso**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McGuire**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Ike Lee**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James J. Harrington,Jr.** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crickett McFadden** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yolanda McArthur** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony DiPlacido** represented by **David Charles Cook**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Bastible** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael DiGregorio** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Dimartini** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John E. Doherty** represented by **David Charles Cook**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Donahue** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Thomas Donnelly**<br>*individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Galvin** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Emil Garcia** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas Georgeadis** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Gleason** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Hafele** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Doyle**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Hartnett** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Driver** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eugene Drum**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Edin Herrera** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Calvin Dubois**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Hickey** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Holtzman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Houlahan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Jankowski** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ileana Adrat**
*individually*
represented by **Ileana Adrat**
PRO SE

**Plaintiff**

**Leon Holland**
*individually*
represented by **Leon Holland**
PRO SE

**Plaintiff**

**David Dukes**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly M. Ivey**
*individually*
represented by **Kimberly M. Ivey**
PRO SE

**Plaintiff**

**Charles Jones** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mercedes Jurado** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John J. Kelly, III** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elena Jannicelli**<br>*individually* | represented by | **Elena Jannicelli**<br>PRO SE |
| **Plaintiff** | | |
| **Daniel Dunn** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Kelly**<br>*individually* | represented by | **Daniel Kelly**<br>PRO SE |
| **Plaintiff** | | |
| **Edward Eilenberger**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Graziano Nino Fava**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Caryn Eldridge**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ivan N. Fernandez**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Kennelly** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **John Ferrelli**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Phyllis Ferro**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Nabil Khamis**<br>*individually* | represented by | **Nabil Khamis**<br>PRO SE |

__Plaintiff__

| | | |
|---|---|---|
| **Barbara LaBarca**<br>*individually* | represented by | **Barbara LaBarca**<br>PRO SE |

__Plaintiff__

| | | |
|---|---|---|
| **Wolverton Ellis**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Elizabeth Lederer**<br>*individually* | represented by | **Elizabeth Lederer**<br>PRO SE |

__Plaintiff__

| | | |
|---|---|---|
| **Mark Fisher**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Pilar Lee**<br>*individually* | represented by | **Pilar Lee**<br>PRO SE |

__Plaintiff__

| | | |
|---|---|---|
| **Raymond Kiernan** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Sean Kilpatrick** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Alan Kloepfer** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Robert Kramer** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stanley Kriegsman** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Lamacchia** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Fritz**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Harold Lasprilla** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gerard Lennon** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Frizziola**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Lomonaco** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Warren Leggiere**<br>*individually* | represented by | **Warren Leggiere**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jack Galante** | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Madden** | represented by | |

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Leguillow**
*individually*
represented by **Victor Leguillow**
PRO SE

**Plaintiff**

**Samuel Lew**
*individually*
represented by **Samuel Lew**
PRO SE

**Plaintiff**

**Thomas Gannon**
*individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Manning**
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raphael Lora**
*individually*
represented by **Raphael Lora**
PRO SE

**Plaintiff**

**Jose Martinez**
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Esterino**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Marzano**
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Goehring**
*individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Mayer**
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Jeff Fabre** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Anthony Gorman**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Gerald Maloney**<br>*individually* | represented by | **Gerald Maloney**<br>PRO SE |
| <u>**Plaintiff**</u> | | |
| **Michael Mayer** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Tamika Mays** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Gerald Maresca**<br>*individually* | represented by | **Gerald Maresca**<br>PRO SE |
| <u>**Plaintiff**</u> | | |
| **John Gudat**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Derrick McCoy**<br>*individually* | represented by | **Derrick McCoy**<br>PRO SE |
| <u>**Plaintiff**</u> | | |
| **Kevin McAleese** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Paul Fallon**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Philip McGovern** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Gustavson**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen McLoud**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Famiglietti**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne−Marie Morrison**
*individually*

represented by **Anne−Marie Morrison**
PRO SE

**Plaintiff**

**Edward Mendez**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew O'Rourke**
*individually*

represented by **Andrew O'Rourke**
PRO SE

**Plaintiff**

**Leonard Mignini**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Palminteri**
*individually*

represented by **Frank Palminteri**
PRO SE

**Plaintiff**

**Robert Milone**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Famulari**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **William Anthony Paul**<br>*individually* | | **William Anthony Paul**<br>PRO SE |
| **Plaintiff** | | |
| **Michael J. Heaphy, III**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Murphy**<br>*TERMINATED: 08/20/2024* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Fanelli**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Neumann** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eugene Heghmann**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel OConnell** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Farkas**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher O'Connor** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jonathon Henderson**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Panepinto** | represented by | |

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Parker** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Felitti**
*individually* represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominic Pasinella** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Pleakis** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Ferramosca**
*individually* represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Quick** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Henderson**
*individually* represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman Rapport** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ferrick**
*individually* represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Carmine Festa**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Rock** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Roske** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mara Roske** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Figliola**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Rothschild** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Sammartano** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Filippidis**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth Sanger** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Hespe**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Craig Holtermann**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph T. Hughes**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Incarnato**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Jackson**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Lorenzo**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Maione**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Martin**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Mattera**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Mayo**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin McAdams**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William J. McCarthy** *individually* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McFee** *individually* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen P. McGee** *individually* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Mcmahon** *individually* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Meehan** *individually* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Monaco** *individually* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Mugan, Sr.** *individually* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Maksimowich** *Individually* represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John M. Newland** *individually* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Pacheco** *individually* represented by **Justin Timothy Green** (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Perle**
*individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Audrey Hall**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Lakis**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walton Lopez**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Petrides**
*individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara LaFurge**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Plante**
*individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edgardo Lopez**
*Individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Portano**
*individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Kevin Bruce Kenyon**<br>*Individually* | | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Rawald**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Saturnino Reyes**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Amber Kalani Harrison**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Ruffino**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jim Kennedy**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jose Ruiz, Jr.**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Jordan**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Kinahan**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Loser**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Robert Jata**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph P. Hourihan**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Sgro**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Camille Meade**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo Silecchia**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stuart Moskowitz**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernice Clara Vinson**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Scott**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmund Mehring**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Schmidlein**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert E. Whitcomb**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Slattery**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Seagriff**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Russ**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Zeller**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Semidey, Sr.**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Daniel Torres**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Sforza**
*individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harold Roman**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McManus**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Shorter** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Swantek** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dianna Viera** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danea Richarson** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Simat** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lashaun Owens** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Sirgant** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ortiz Owens** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Spivak** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Smith** represented by **John A. Corr**
*individually*
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Winifred Mullail**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Stanczak**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sam Rizzo**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dominic Palumbo**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Stern**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nikolay Voldman**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Stromstedt**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Mesorana**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Patrick Sullivan**<br>*individually* | represented by | **Justin Timothy Green**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Pugliese** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Vargas** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Smith** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Radames Torres** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Trahan** represented by **Justin Timothy Green**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Petrizzo** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Salame** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Tario** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph L. Stravato** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Rafael Reyes**<br>*Individually* | | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Colbert Vantull**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Herman Stapf**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Shea**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Claudia Sullivan**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Walsh**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christ Psimoganis**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Spataro**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Judith Rixner**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Price**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Kevin McNamara** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ora Melamed** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Wandel** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Smith** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Mitchell** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Solow** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Ahlers** represented by **Megan Wolfe Benett**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ARTMAN CHIN** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Andrews** represented by **Megan Wolfe Benett**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Arce** represented by **Megan Wolfe Benett**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Barrow**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Bellantoni**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Black**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**JOHN CHRISMAN**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Blaich**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gaetano Cilenti**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Caggiano**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Concecion**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Conrad**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Canavan**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Rose Caradonna**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**MARION CORIGLIANO**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominick Carlo**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Carlo**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Carter**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**LUCILLE COTINARO**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas R. Casey**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ciulla**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**BAIRD CUBER**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Conway**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Crowley**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Curry**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis D'Anna**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James R. Davis**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melinda Davis**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Richard Delmar**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Masae Doyon**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**David Edick**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Stephen Ellis**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Sean Faherty**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

| | | |
|---|---|---|
| **Douglas Fais**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Farrell**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Fink**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Laurence Finnerty**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Finnerty**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Flaherty**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Theodore Sarrica** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Warren Savage** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen Gallagher**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **John Scanlon** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Girardin**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Glenn Schuck** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Raymond Semkow** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sylvia Good**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **David Shane** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Silverberg** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jon Simone** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Graham**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Hance**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Harold**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **George Healy**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Wayne Hepburn**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Migdalia Alvarez−Adorno**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Smith** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alecia Huie**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Alan Sobocinski** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Hyland**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Eric Soderman** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Keys**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Jon Spisak** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Umar Abdul−Jalil**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Giuseppe Torani** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Bellina, Jr.**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Torruella** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Koniuch**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **George Tsangaris** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Kurtz**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Charles Tuttle** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Vertucci** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Volpe** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Albert Acevedo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Waterman** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Willett** | represented by | |

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Marie Williamson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Wolf** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Acciarito**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hubert Yee** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy Young** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Lawson**
*Individually* represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**John Zimmerman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Zimmerman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Lemonda**
*Individually* represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Kirk Lester**<br>*Individually* | | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Adina Lev**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Glen Ahrens**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Logan**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Aiello**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Adams**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Malloy**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Anne Manzari**<br>*as Personal Representative of the Estate of Andrew Macchio, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Malone**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Beltran**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vincent Aiello**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Rosalba Mannino**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **John Mastrogianni**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Michael McCaffery**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **William McLaughlin**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Laurie Marshall**<br>*as Personal Representative of the Estate of Tony Marshall, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark McLendon**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Marcelina Marsoobian**<br>*as Personal Representative of the Estate of Gary Marsoobian, Deceased* | represented by | **Marcelina Marsoobian**<br>PRO SE |
| **Plaintiff** | | |
| **David Biesty**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stephen McNally**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **John Mortimer**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **James Motto**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |

**Nesat Ajvazi**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Mowbray**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Hannah Mattar**
*as Personal Representative of the Estate of Deborah Basic, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Mausberg−Bouton**
*as Personal Representative of the Estate of Gary Mausberg, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Mazzi**
*as Personal Representative of the Estate of Janet Simmons−Mazzi, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Alden**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Biuso**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arline Mazzocchi**
*as Personal Representative of the Estate of Joseph Mazzocchi, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra McKee**
*as Personal Representative of the Estate of John McKee, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phyllis Allen**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Edward Murphy**<br>*Individually*<br>*TERMINATED: 08/20/2024* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Ana McKenna**<br>*as Personal Representative of the Estate of Patrick McKenna, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Nesbitt**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Roystan McKenzie**<br>*as Personal Representative of the Estate of Shelly Fenner, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Boughton**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anne McQuade**<br>*as Personal Representative of the Estate of Kevin McQuade, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond R. Alexander, III**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Amador**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard McSorley**<br>*as Personal Representative of the Estate of Linda McSorely, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jerome Aprile**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Thomas Mirante**<br>*as Personal Representative of the Estate of John Mirante, Deceased* | | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Nieves**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Joe On**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Donna Modafferi**<br>*as Personal Representative of the Estate of Frank Myers, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carl Arena**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas O'Shea**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Celeny Mohammed**<br>*as Personal Representative of the Estate of Brian Mohamed, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Albertsen** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Auci**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Renato Andrada**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ingrid Morales**<br>*as Personal Representative of the* | represented by | **Megan Wolfe Benett**<br>(See above for address) |

| | | |
|---|---|---|
| *Estate of Michael Shea, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ernest Pelaez**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **John Augello**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christian Brett**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jesse Peraza**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Linda Morigi**<br>*as Personal Representative of the Estate of Paul Morigi, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Raymond Aviles**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Pinckney**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Agri** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Amadeo Pulley**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Avitable**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Patrick Quinn, Jr.**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Scott Quintana**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Ronald Baier** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Drew Bailey** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Clifford Bearor** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alan Callahan**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Regan**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Kevin Rice**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Anthony Rivera**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Milford Bink** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Roman**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address) |

*LEAD ATTORNEY*

**Plaintiff**

**Anna Blanco** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Brown** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Rossiter**
*Individually* represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Jose Ruiz**
*Individually* represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Bernadette Campbell** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Russo**
*Individually* represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Edward Scali**
*Individually* represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Jonathan Fine** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Fink**
*individually* represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Sciarrino**
*Individually* represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Ralph Caserta** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Fitzgerald**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Seymour**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Mohamed Azadi**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Shannon**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**William Flaherty**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Fontana**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Smith**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Michael Foos**
*individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shakira Azeez−West**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Smith**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)

*LEAD ATTORNEY*

**Plaintiff**

**Richard Fosbeck** represented by **David Charles Cook**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Sollin** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Raymond Bailey** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Steinhardt** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**William Stiuso** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Anthony Surace** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**James Carollo** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Cella** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Sutherland** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Kevin Tramutola** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Joseph Bailey, Jr.**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Glenn Valcarcel**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Jorge Velasquez**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **John Fox**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Shaneekqua Franklin**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Frederico**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Denise Baker−Frasier**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Frey**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Barbagallo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joel Vetter**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Walter Wall**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address) |

*LEAD ATTORNEY*

**Plaintiff**

**Kevin Barney** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Wanner** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Michael Waters** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Michael Gadaleta** represented by **David Charles Cook**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karl Weissert** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Jack Galante** represented by **David Charles Cook**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Barone** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick West** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Sheryl Williams** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Jeffrey Acevedo** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **James Wojno**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrzej Bator**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dolores Ansley**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Arbeeny**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeffrey Bednar**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Francis Gallagher**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dean Gallo**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Blazeski**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gregory Galustian**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Reginald Bonner**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gustavo Garcia**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nelson Garcia**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald Bringman, Jr.**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Renee Garner**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin M. Gasser**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael George−Adamson**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michele Brodeur**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barry Bauman**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Giacopelli**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theodore Giordano**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Janet Gochman**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Gonda**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector J. Gonzalez**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Gonzalez**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Gorbecki**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larry Gordon**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Gordon**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Gottlieb**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles R. Grabois**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vito Granato**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Wayne Greer**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Stanley Greff, Jr.**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joseph Guglielmo**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kevin Gutfliesch**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Bruce Gutnick**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Laura Haeseker**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Thomas Harding**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kerry Harracksingh**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Sonya Harvey**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**James Andrews**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Corina Anzelino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Atwater**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Barrisaw−Mote**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Belovin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bermudez**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffery Bernstein**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Blandeburgo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hiram Bonner**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Broccolo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Castoria**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley Chen** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Cohen** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Coletta** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Cook** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Cuozzo, Jr.** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward D'alessandro** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roger Delucia** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Demarco, Sr.** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Deminno** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Kevin Dooley**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Doran**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Dornberg**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Dorogoff**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darren Dougherty**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stratton Drivanos**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wahid Elfeky**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Engler**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julien Florant**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fontana**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ira Forman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Forsyth**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Gallogly**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Gander, Jr.**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmela Graziano**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Murphy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Muller**
*as Personal Representative of the Estate of Frederick Muller, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Munro**
*as Personal Representative of the Estate of James Munro*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Murphy**
*as Personal Representative of the Estate of Shaun Mahoney, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dora Mustillo**
*as Personal Representative of the Estate of Michael Mustillo, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Richard Nagle**<br>*as Personal Representative of the Estate of Janet Nagle, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jenean Napoleon−Jones**<br>*as Personal Representative of the Estate of Raymond Jones, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angelo Nicastro**<br>*as Personal Representative of the Estate of Filomena Nicastro, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Nuccio**<br>*as Personal Representative of the Estate of Anthony Nuccio, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen Ocasio**<br>*as Personal Representative of the Estate of Carlos Ocasio, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Janet O'Connor**<br>*as Personal Representative of the Estate of Mary Carroll, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carol Okobi**<br>*as Personal Representative of the Estate of Daniel Okobi, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Catherine Oliva**<br>*as Personal Representative of the Estate of Vincent Oliva, Sr., Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leonarda Oliva**<br>*as Personal Representative of the Estate of Ralph Oliva, Sr., Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Abiola Olojo**<br>*as Personal Representative of the Estate of Joshua Olojo, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Olsen**
*as Personal Representative of the Estate of William Olsen, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mariano Ortiz**
*as Personal Representative of the Estate of Milagros Ortiz, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Ott**
*as Personal Representative of the Estate of Patrice Ott, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Peifer**
*as Personal Representative of the Estate of Ronald Peifer, Sr., Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Peres**
*as Personal Representative of the Estate of Charles Szoke, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanine Pescatore**
*as Personal Representative of the Estate of John Pescatore, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leanna Petrone**
*as Personal Representative of the Estate of Robert Petrone, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Corey Pettus**
*as Personal Representative of the Estate of Eldridge Vinniane, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caryn Pfeifer**
*as Personal Representative of the Estate of Raymond Pfeifer, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Heaney**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Cioffi** *Individually* represented by **Megan Wolfe Benett** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Clark** *Individually* represented by **Megan Wolfe Benett** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Clark** *Individually* represented by **Megan Wolfe Benett** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Cook** *Individually* represented by **Megan Wolfe Benett** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Coppola** *Individually* represented by **Megan Wolfe Benett** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Coyne** *Individually* represented by **Megan Wolfe Benett** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Culbert** *Individually* represented by **Megan Wolfe Benett** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Neville** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cunniff** *Individually* represented by **Megan Wolfe Benett** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Robert Davidson**
*Individually*

**Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Davolio**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Dowling**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenva Brown**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Feehan**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Carey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larry Carito**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Finn**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Carlo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Carpenter, Jr.**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Carpenter**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Dischinger**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amitai Cohen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hiep Do**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Colon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Dooley**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Davey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas R. Harrington**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larry Spalter**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Grieve**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Jimmy O. Iveson**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Anastasios Kallopoulos**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Brian Hawkins**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Bernadette Rivera**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Giacomo Favia**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Robert Horsham**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Yelena Dosik**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Ascare Douglas**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Tom Hammerton**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Donald Heffern**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Heineken** *individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Heller** *individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Guzman** *Individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Betty Hepburn** *individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Hickey** *individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Hinchey** *individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Haws** *Individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Hospodar−Anikin** *individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Garabrant** *Individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Huber** *individually* — represented by **David Charles Cook**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Hudak** represented by **David Charles Cook**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clyde Ferguson** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clarence Hudson** represented by **David Charles Cook**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Edwards** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Hui−Barry** represented by **David Charles Cook**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Troy Hurley** represented by **David Charles Cook**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas E. Flynn** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Perrino** represented by **Thomas Perrino**
*individually*
PRO SE

**Plaintiff**

**Alan Ingrassia** represented by **David Charles Cook**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Graddick** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gary Rafaniello**<br>*individually* | represented by | **Gary Rafaniello**<br>PRO SE |
| **Plaintiff** | | |
| **Felix Flavigny**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Casilda Rivera**<br>*individually* | represented by | **Casilda Rivera**<br>PRO SE |
| **Plaintiff** | | |
| **Michael Fish**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Irwin Romaner**<br>*individually* | represented by | **Irwin Romaner**<br>PRO SE |
| **Plaintiff** | | |
| **John Koch**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Smajl Rugova**<br>*individually* | represented by | **Smajl Rugova**<br>PRO SE |
| **Plaintiff** | | |
| **Paul Schooling**<br>*individually* | represented by | **Paul Schooling**<br>PRO SE |
| **Plaintiff** | | |
| **Alfred Ludlum III**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlo Sibilla**<br>*individually* | represented by | **Carlo Sibilla**<br>PRO SE |
| **Plaintiff** | | |
| **Gerard Sicker**<br>*individually* | represented by | **Gerard Sicker**<br>PRO SE |
| **Plaintiff** | | |
| **Lawrence Siebert**<br>*individually* | represented by | **Lawrence Siebert**<br>PRO SE |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **James Kreiger**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Olympia Siegel**<br>*individually* | represented by | **Olympia Siegel**<br>PRO SE |
| **Plaintiff** | | |
| **Michael Slofkiss**<br>*individually* | represented by | **Michael Slofkiss**<br>PRO SE |
| **Plaintiff** | | |
| **Alyssa Polack**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lachone Jackson**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Osman**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Neil Jacobson**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Walter S. Jankowski**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Kaufmann**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Jaskolski**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Patrick Jensen**<br>*individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Modesto Orozco III**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Judge**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter P. Kearney**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bruce Kasin**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wayne Kaufman**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael P. Kazlauskas**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Marley II**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Kelly**<br>*individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Samuel Mantilla**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Nicholas Madonia**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Kelly**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Kennedy**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick O'Connell**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Smith**
*individually*

represented by **Barry Smith**
PRO SE

**Plaintiff**

**Bernard Smallwood**
*individually*

represented by **Bernard Smallwood**
PRO SE

**Plaintiff**

**Martin Lamb**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Florence Kennedy**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Kenny**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Kernisant**
*individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Kenneth Yeasky**<br>*individually* | | **Kenneth Yeasky**<br>PRO SE |
| **Plaintiff** | | |
| **Milagros Torchia**<br>*individually* | represented by | **Milagros Torchia**<br>PRO SE |
| **Plaintiff** | | |
| **Luis Solivan**<br>*individually* | represented by | **Luis Solivan**<br>PRO SE |
| **Plaintiff** | | |
| **Stephen Tracy**<br>*individually* | represented by | **Stephen Tracy**<br>PRO SE |
| **Plaintiff** | | |
| **John Stanton**<br>*individually* | represented by | **John Stanton**<br>PRO SE |
| **Plaintiff** | | |
| **Thomas Watson**<br>*individually* | represented by | **Thomas Watson**<br>PRO SE |
| **Plaintiff** | | |
| **Mimoza Toma**<br>*individually* | represented by | **Mimoza Toma**<br>PRO SE |
| **Plaintiff** | | |
| **Alfred Soloman**<br>*individually* | represented by | **Alfred Soloman**<br>PRO SE |
| **Plaintiff** | | |
| **Mark Tirman**<br>*individually* | represented by | **Mark Tirman**<br>PRO SE |
| **Plaintiff** | | |
| **Janet Zobel**<br>*individually* | represented by | **Janet Zobel**<br>PRO SE |
| **Plaintiff** | | |
| **Dominick Aprile** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joe Arguello** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leslie Arias** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Kevin Bouyea** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Brennan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Bruno** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Carbo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Clarke** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Condello** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daisy Cotto** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eduardo Cotto** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milord Couloute** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cronin** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Peter Cummings** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Dand** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laura DeMichele** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel DiGiovanni** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Dominguez** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gil Doremus** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Egan** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Todd Engwer** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Escobedo** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Efrain Fernandez** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

**Jerry Fernandez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Thomas Ferrante** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert Finn** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Eric Fiorelli** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert Fitzsimmons** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert Fleming** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Lucritia Gayle** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Carl Gerrato** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Frank Gravano** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Grella** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hagan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Hayes** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Hordyszynski** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Horvath** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hynes** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Ippoliti** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Jacobsen** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raphael Jarvis** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Kasten** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kelly** represented by **Robert Turner Haefele**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Kelly** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Georgianne Kraft** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randy Kubasiak** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joellen Kunkel** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Larkin** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Libretti** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Lombardi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Luongo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Maeder** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Marshall** represented by

| | | |
|---|---|---|
| | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Martin** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eric Mazzella** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael McCormack** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas McDonald** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Mcelroy** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard McKenna** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ronald Mehr** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Metzler** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Milla** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Gary Millan** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Mulvanerty** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John O'Brien** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael O'Bryan** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Valerie Ortiz** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Claude O'Shea** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Pilla** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Russell Plevretes** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jan Przybycien** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Quinn** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Timothy Quinn** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Reed** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Altamont Reid** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darren Renna** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Santoro** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Scalici** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Scharfglass** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Schmitt** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Sternemann** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Strothenke** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Teiner** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Radoslaw Terepka** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Torres** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Tortorella** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Tripoli** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geraldo Uscategui** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Usewicz** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Viola** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Vittiglio** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Waldron** represented by **Robert Turner Haefele**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Wiese** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Williams** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mercedes Woods** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Wright** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Young** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Zawadzki** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rudy Zotter** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Schimmel**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Muldoon**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**William Henningson**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Morris**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herman Nieto**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick McLoughlin**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Greenbaum**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Roughan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Maloney**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Grullon**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Nelson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Purcell**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Anthony Sanseviro**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eric Maas**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth A. King**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Keane**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bruno Pesavento**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jean Jones**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Kreush**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Malerba**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ralph Schulz**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Hoberg**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Louis Luciani** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Sakoutis** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Lentini** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelson Nieves** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard McMahon** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Picard** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Regan** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Luciano** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Sabella** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Peters** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy J. Murphy**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Power**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Schulz**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Lindberg**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Oresto**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Mackay**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mo Kan Li**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hansen**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Israel Hernandez**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Hornung**
represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Nordman** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Novak** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Tofano** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James White, Jr.** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Toscano** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Sites, Jr.** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Smith** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Wint−Baksh** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jon Willsten** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Daniel Williams**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Woods**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jay Walsh**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Zimms**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Zolzer**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Suarez**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louis Trazino**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stuart Weisbaum**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wayne Abrahams** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Philip Armacida** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Tim Bracken** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Bradley** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Browne** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sean Butler** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Walter Cain** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Cameron** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Darin Caputo** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Darryl Carpenter** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Cerrato** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Idelfonso Class** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Gerard Collins** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Collins** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eric Covo** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Cullen** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth Curcio** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jay Curry** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Darini** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Davis** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vanessa De Danzine** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter DeNardis** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Deprima** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles DeRienzo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Dinkelacker** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Dolan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Donohue** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Rebasti**
*Individually;* represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Reda**
*Personal Representative of the Estate of Robert Michael Reda, Sr., Deceased;* represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Reddington**
*Individually;* represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Reese**
*Individually;* represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Regan**
*Individually;* represented by **David Charles Cook**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Regan** represented by **David Charles Cook**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Reich** represented by **David Charles Cook**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delano Reid** represented by **David Charles Cook**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Reid** represented by **David Charles Cook**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Reilly** represented by **David Charles Cook**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Reisch** represented by **David Charles Cook**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Riale** represented by **David Charles Cook**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Richardson** represented by **David Charles Cook**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ian Ricketts** represented by **David Charles Cook**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Grace Ridley**
*Individually;*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Rieger**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Riggi**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orlando Rios**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ismael Rivera**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Altagarcia Rivera−Caban**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Rivera−Ortiz**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alain Rizko**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Rizzuti**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Roberts**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Patricia Robertson**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donna Robinson**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Pasquale Rocchio**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Rock**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carmen Rodriguez**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christian Rodriguez**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maximo Rodriguez**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Melody Rodriguez**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Rodriguez**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Rohack**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Noel Roman**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Romano**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Romeo**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luca Romeo**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Ronne**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Rosa**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Rosado**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Rosaly**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hallie Rose Hayne**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Rossitto**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Rotondi**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Earl Rozier**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Ruane**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Warren Rubio**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Rudge**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Ruggiero**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Ruhlman**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madeline Ruiz**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ian Rule**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ruocco**
*Individually;*

represented by **David Charles Cook**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Ruppert**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leon Russell**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Russell**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Russo**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Russo**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randy Russo**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Rut**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rostislav Ruvinskiy**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Ryan**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**James Ryan**
*Individually;*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Ryan**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katie Ryan**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrance Ryan**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hadil Sabbagh**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Troyann Safi**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julietta Sainovic**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mensud Sainovic**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Sally**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Adam Sanchez**
*Individually;*

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlo Sanchez**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Sanchez**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Sanders**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Sandomenico**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Sanford**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Santana**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Santiago**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fred Santoro**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gene Santoro**
*Individually;*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **John Santoro**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roberto Santos**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michele Saraceno**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Saraceno**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Sarnelli**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lawrence Sarnelli**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Sartoretti**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Saryian**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stephen Savas**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Scally**<br>*Individually;* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Elizabeth Scanzani** *Individually;* represented by **David Charles Cook** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Schaefer** *Individually;* represented by **David Charles Cook** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Schiraldi** *Individually;* represented by **David Charles Cook** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Schlein** *Individually;* represented by **David Charles Cook** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Schlein** *Individually;* represented by **David Charles Cook** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Schroeder** *Individually;* represented by **David Charles Cook** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John G. Schroeder** *Individually;* represented by **David Charles Cook** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Schule** *Individually;* represented by **David Charles Cook** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Cheah** represented by **Robert Turner Haefele** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Cicora** represented by **Robert Turner Haefele** (See above for address) *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Abarca** represented by **Kevin Shi Yi Wang**
McAloon & Friedman, P.C.
One State Street Plaza 23rd Floor
New York, NY 10004
718−808−5810
Email: kswang456@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Agosto** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Bleier** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Carl** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**June Carter−Perrine** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Chomycz** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Collins** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Ciuffi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Crimp** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Clark** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Close** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fred DeCicco** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latataura Cooper** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Depippo** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Corrado** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Ghiraldi** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernard Cosenza** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Hogan** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlie Jimenez−Hernandez** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Acosta John** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Couluris** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colon John** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kuharski Michael** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Lanese** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Cracchiolo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Manzi** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Craney** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Davitt** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Dellarocco** represented by **Robert Turner Haefele**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Devito** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Dinoto** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jodi Disch** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stuart Meissner** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diogenes Morales** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean O'Neill** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Pilosi** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ruocco** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Russo** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oscar Sanchez** represented by

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Francisco Spies Sr.** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **George Thomas** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jozef Tracy** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Marc Werfel** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Brian Farrell** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Fred Frater** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Orlando Garcia** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **John Garofalo** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **James Geraci** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Paul Habura** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Cynthia Hubbard** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Dennis Mankowski** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Katia Mardice** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Sean McNamee** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Ian Phillips** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Ian Phillips** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Michael Doody** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Lawrence Dresner** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Daryl Porti** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Melissa Exelberth** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carmen Ramos** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Regensburger Jr** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yasmin Sanchez** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Heinrich** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Segarra** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Holmes** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marleny Serrano** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antonietta Monaco** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Imm** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cecilia Alvarez**
*as the Personal Representative of the Estate of Diogenes Morales, Deceased*

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reginald Jenkins**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Jilling**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Williams**
*individually*

represented by **John Williams**
PRO SE

**Plaintiff**

**Carl Tuminello**
*individually*

represented by **Carl Tuminello**
PRO SE

**Plaintiff**

**John Theiling**
*individually*

represented by **John Theiling**
PRO SE

**Plaintiff**

**Barry Smith**
*individually*

represented by **Barry Smith**
(See above for address)
PRO SE

**Plaintiff**

**Duane Wilson**
*individually*

represented by **Duane Wilson**
PRO SE

**Plaintiff**

**Tammie Kelley**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Vitucci**
*individually*

represented by **Barbara Vitucci**
PRO SE

**Plaintiff**

**Daniel King**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Sandra King** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Kober** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony LaPorta** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth Lattanzio** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Lind** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosemarie Drazka** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gary Favro** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keith Flinton** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Friedman** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Gallagher** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| __Plaintiff__ | | |
| **Scott Gassman** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **David Gaynor** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Wesley Geerholt** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Keith Gessner** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Matthew Gilbert** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **John Gillen** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Roger Harwood** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Dawn Healey** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Guyowen Howard** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **George Johansen** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Ralph Johnson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Jones** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Kaufman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Kelly** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Kouril** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ira Kugelman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Lane** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Lauricella** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie Levine** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Livoti** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wanda Lopez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Lorenzo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Lynch** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Lynch** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Makuta** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Maldonado** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vicky Anderson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Autieri** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Esther Bacchi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Baumert** represented by **Robert Turner Haefele**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Baumert** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Bishop** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Bogucki** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brent Bowman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Burke** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Caldara** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Candelaria** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alix Cange** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Carroll** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alvaro Castro** represented by

| | | |
|---|---|---|
| | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Cervantes** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Chadwick** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Chasan** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angela Chisholm** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Chura** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Beatrice Constantine** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlos Cruz** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Cutaia** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Adria Dansky** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Norman Del Toro** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael DeMartino** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barry Dembo** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas DeNicola** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Donahoe** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Adam Donofrio** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jennifer Dougherty** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Drake** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan DuBourg** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Dukes** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Edmonde Eades** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ugo Fortuna** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmund Francis** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Gallagher** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Gallagher** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gaynor** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert George** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Kaye Gibson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricki Gomez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Grant** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Graupmann** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Greenawalt** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Griffin** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Hirschkorn** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hofmann** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Human** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Kachelmeyer** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Todd Keister** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caryn Kelly** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Kelly** represented by **Robert Turner Haefele**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Khermouch** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Kilpatrick** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Kline** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Landes** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larry LaRose** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen LePore** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Lisle** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Lopez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guy Losito** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Lutz** represented by

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Mackey** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Marten** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Martinez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Maurin** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian McGarvey** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McIlvene** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jon Meacham** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Mercer** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Meskill** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Paul Michalski** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Mollaghan** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Morris** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Terrence Mullen** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stefan Murk** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Murphy**<br>*TERMINATED: 08/20/2024* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sean Murphy** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Neretich** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Norcia** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diana Pecoraro** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

**Randy Phillips** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Keith Rall** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert Rathbone** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Alyson Rice** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Daniel Rizzo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Luis Rojas** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Dean Ronca** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Timothy Roof** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joseph Saudo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Shea** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Simonelli** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samsaywack Singh** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Smith** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney Smith** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Tarantino** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Troise** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Vazquez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Whittel** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Garcenot**
*as Personal Representative of the Estate of Dennis Hogan, Deceased*
represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Garcenot**
*as Personal Representative of the*
represented by **Kevin Shi Yi Wang**
(See above for address)

| | | |
|---|---|---|
| *Estate of Dennis Hogan, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Holt**<br>*as Personal Representative of the Estate of Terrence Holt, Deceased* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jabar Billingsley**<br>*as Personal Representative of the Estate of Deta Billingsley, Deceased* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Malone**<br>*as Personal Representative Estate of Timothy Malone, Deceased* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Cecilia Alvarez**<br>*O/B/O Morales, Diogenes* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jabar Billingsley**<br>*as the spouse of Deta Billingsley, Deceased* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Cecilia Alvarez**<br>*as the Spouse of Diogenes Morales, Deceased* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Claudia Garcenot**<br>*as the Spouse of Dennis Hogan, Deceased* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Holt**<br>*as the son of Terrence Holt, Deceased* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maura Kinane**<br>*as Personal Representative of the Estate of William Kinane, Deceased* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| | represented by | |

| | | |
|---|---|---|
| **Maura Kinane**<br>*as Spouse of William Kinane, Deceased* | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Malone**<br>*as the spouse of Timothy Malone, Deceased* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa North**<br>*as Personal Representative of the Estate of Gladys Ortiz, Deceased* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa North**<br>*as the domestic partner of Gladys Ortiz, Deceased* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jon−Michael Luisi** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Lynch** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Leo Maldonado** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phillip Malloy** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Harold Manchester** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Mannuzza** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michael McAdorey** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyle McCauley Belokopitsky** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McDonald** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Miller** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Mulchinski** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Adedapo** represented by **Aoife−Roisin Nora Bourke**
Marc J. Bern & Partners LLP
60 East 42nd Street, Suite 950
New York, NY 10165
212−702−5000
Email: abourke@bernllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chennie Baird** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Behrens** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Brown** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claire Cinque** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dermott Clancy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Clarino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dayne Clarke** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Clarke** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Clarke** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Claudio** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cherri Clay** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Clemens** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Selvyn Clemons** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Joseph Clerici** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Coffey** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Colella** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Colella** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Conte** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Virginia Coppola** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Aron Diaz** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Theodore Dima** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denene Ferguson** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sylvia Gonzalez** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Gregory Howard** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Moran** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Pacho** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Palma** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fernando Pino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Potenzo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Powers** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gladys Pretel−Vega** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Prettitore** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Price** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Price** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Price** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Primo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Prince** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Princi** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Privitera** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Azucena Proano** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Freddy Proano** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krzysztof Prusaczyk** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrej Prusak** represented by **Aoife–Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Czeslaw Pruszko** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmine Pucci** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Puig** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andy Radcliffe** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Rosano** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Rudtner** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Mullen** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Martinez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Maxwell** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McCann** represented by

| | | |
|---|---|---|
| | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shimicka Meadows** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Manuel Melo** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Randin Miller** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Moloney** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Moschella** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karen Mulcahy− Normile** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Murphy** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Oemcke** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francis Orlando** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Christopher Panetta** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathleen Perez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raul Perez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Pollock** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Popow** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Roberts** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Romano** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Roske** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Rudolph** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Ryan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ryder** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Awilda Santana** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Schriefer** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Scorzello** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Seabrook** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Seibert** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beatrice Seravello** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Sheehan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Stern** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Straface** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Svercel** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Taranto** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Thompson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Thorsen** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Duwayne Tinsley** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Tomasino** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Tuffy** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Tveter** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Walsh** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Whipple** represented by **Robert Turner Haefele**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Syed Abbas** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Casilda Ruffen** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Abrams** represented by **Justin Timothy Green**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arley Ruiz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Ambrosio** represented by **Justin Timothy Green**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Biassi** represented by **Justin Timothy Green**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris Bilotti** represented by **Justin Timothy Green**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Bittles** represented by **Justin Timothy Green**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas G. Blake** represented by **Justin Timothy Green**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Alan Bloecker**<br>*Individually;* | | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alex Ruiz** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Milton Bonilla**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jon G. Brock**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Brosi, Jr.**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gloria Browne−Marshall**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael B. Burke**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Ruocco** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Butler**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elaine Frank**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Sam Russo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Butler**
*Individually;* represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Garcia**
*Individually* represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas J. Butler**
*Individually;* represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ROBERT CUPANI**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**FREDERIC CUSTODE**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Canavan**
*Individually;* represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucia Capolupo**
*Individually;* represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**PAUL DANZA**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Charney**
*Individually;* represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Connolly**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Cooke**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Dean**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rudolph Geiger**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David J. Dean**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Debellis**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Ryan**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Decker**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter DeLorme**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Gleave**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Digiose**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ANTHONY DOCKE**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clifford Dimuro**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph DiSanto**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**KENNETH DOLNEY**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Graham**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Ditta**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Gross**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denis Driscoll**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Saavedra**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Donnery**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Todd Heiman**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Willie Hodges**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Duggan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo Salamanca**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**GLADYS FACCINI**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marek Salamon**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Salazar**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne−Marie Horton**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Joseph Eduardo**<br>*Individually;* | | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary G. Elder**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **MARY FAUGHNAN−REDDY**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vikki Eubanks**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alonzo Ferguson**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Salcedo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Philip Ferrara**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Fezza**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Finochiaro**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dante Sama** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **John P. Foertsch**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Chang Sheng Fu**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Galtieri**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Garcia**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Reinaldo Garcia**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Kavanagh**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Clifford Gibbs**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **GEORGINA FERNANDEZ**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Gormley**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Kollar**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**James Fitzpatrick**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Greene**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Greenwood**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Fitzpatrick**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hagemann**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**PATRICK FORBES**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Hart**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Sanchez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Heffel**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Leary**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hugo Herold**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**VIRGINIA GALVAN**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**PHILIP GARIGLIANO**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Hollander**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Sanicola**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred Lent**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Hughes**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vito Impellizzeri**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**STANLEY GELFMAN**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Keys**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Belfiore** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**JAN GELLER** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Lesser** represented by **Megan Wolfe Benett**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Lopez** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marisin Lorenzo** represented by **Megan Wolfe Benett**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Luongo** represented by **Megan Wolfe Benett**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonel Sanmartin** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Lynch** represented by **Megan Wolfe Benett**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Santapau** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Peter Maglione**<br>*Individually* | | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Evelyn Lacidonia**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Benedetti**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stacey Maher**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Morton Berger**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Masessa**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Scudera** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrew Best**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Miroslawa Grodzka**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Raul Soto** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**William Maynard** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Bialkoski** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Steigelfest** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Toledo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zbigniew Bialy** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn McAuliffe** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claude F. Birong** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Black** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Vernicek** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McBurney** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Steven Bledsoe**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Blozis**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Bogue**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Christopher Botti**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gary Boulanger**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Scott Pietropaolo**<br>*as Personal Representative of the Estate of Kim Hodge, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tatiana Luna**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin McCullagh**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Dewitt**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Cavagnaro**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vito Brinzo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Clontz**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher McInerney**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luciano Caceres**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teesha McKenney**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Hughes**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Morris**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julius Morton**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Kwaith**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Walsh**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hanley** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Walsh** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Kozak** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claire Mulcahy** represented by **Megan Wolfe Benett**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kerren Bancroft** represented by **Megan Wolfe Benett**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Curran** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas D. Murphy** represented by **Megan Wolfe Benett**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randy Walter** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Catanzaro** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Mary Pisarkiewicz−Mazur**<br>*as Personal Representative of the Estate of Steven Mazur, Deceased* | | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Annie Bandes O'Connor**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **James O'Brien**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Victor Pasternack** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Anthony Barbera**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Jose Maldonado**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Elisa Piscitelli**<br>*as Personal Representative of the Estate of Anthony Piscitelli, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Edward C. Beirne**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Jerome Walters** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Madeline Quinn**<br>*as Personal Representative of the Estate of Michael Quinn, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Maureen Ware** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Duane Bernard**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gus Kotsonis**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kieran Brosnan**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Bonanno**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Brauner**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Gibson**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Braunstein**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Catala**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lochan Khadse**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Gary Brener**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Giovanelli**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Defalco**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keith Carlsen**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shawn Lipstein**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Cassidy**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul O'Donnell**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gary Chamberlain**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Chingas**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ellen Offen**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Confessore**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Coyne**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick O'Leary**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael J. Culver**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles O'Neill**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Schusert Colas**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Dibernardo**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Oveis**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Dicks**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cassano**
*Individually*
represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelson Pabon**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mohr**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ed Dingman**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kerri Kaplan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Donachie**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alaric Pacheco**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liliya Ifraimov**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Donlin**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norvina Quirk**
*as Personal Representative of the Estate of Michael Quinn, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Paul Pakiakis**
*Individually*

**Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oren Scott Dow**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Iadimarco**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Epstein**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Mcmanus**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Parmiter**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen Ragonese**
*as Personal Representative of the Estate of Frank Ragonese, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Pelzer**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Falanga**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marvin Hume**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmela Ignizio**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fazzingo**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arturo Rankin**
*as Personal Representative of the Estate of Eduardo Rankin, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Picconi**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Kenney**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Fecci**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Hibbert**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glen Pillarella**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Friscia**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryann Redican**
*as Personal Representative of the Estate of Joseph Redican, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanui Jackson** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Plover** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Gibbons** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alison Renna** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Roberta Vrona−Lichtenstein, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Mandola** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joel Polanco** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Richardson** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Gary Kavakos, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Glazer** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Prevete** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loyda Rivera** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Robert Rivera, Deceased*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cory Greene**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Panagiotis Kotsonis**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Marie Principe**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alisa Grodsky**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Pulchin**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vladimir Guzband**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Horan**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynn Rabin**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tricia Joyce**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Kammer**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Kennedy** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Kevlin** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**June Kiefer** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristin Kiley** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Killen** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Don Kleint** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kozma** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irwin Kruger** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Lanuto** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Gerard Leonard**
*Individually*

**Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Litt**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shlomo Mandel**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Meehan**
*Individual*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Manetta III**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Marone**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph McBride**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis McCabe**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynn Rabin**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew McGovern**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Carol Morales**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Hector Bourren**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gregory McGrade**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Glenn Jirka**<br>*Individually* | represented by | **Glenn Jirka**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia McWalters**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Mecalianos**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Philip Meng**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Raymond Ragusa**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Mooney**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Del Balso**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Larkin**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Moore**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alfred Philip Messina**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas Ricca**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Surujdaye**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Moran**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lino Rivera**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel McCarthy**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Croken**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Natalicchio**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Michael Casado**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Neal**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlos Rodriguez**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Josephine Kelly**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Bressingham**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vernon Donnell Jacobs**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Nistico**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Agnes Grant**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Douglas Chu**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian O'Leary**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Stephen Russack**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julia Heyward**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leonard Maxfield**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donna Orr**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victor Honczar**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eugene Pacifico**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorothy Mcandrew**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yvonne Phang**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Russell**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sean Sullivan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Philbin** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred E Nahas** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Piser** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jefrey Warner** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Pollio** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Olori** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noreen Sudder** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas J. Pound** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Prezant** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Price** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Quartucio**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Quirk**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arcadio Ramos**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph V. Redmond**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Efrain Rios Jr.**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronaldo Robledo**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alice Boyle**
*As Personal Representative of the Estate of James Watkins Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Davidson**
*As Surviving Daughter of Catherine Davidson Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Marie Dostal**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Ann Marie Dostal**
*As Surviving Spouse of Mark Dostal Deceased*

**Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelley Ann Greaney**
*As Personal Representative of the Estate of John Greaney Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelley Ann Greaney**
*As Surviving Daughter of John Greaney Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Patricia Greaney**
*As Surviving Daughter of John Greaney Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Guaba**

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Kendrick**
*As Personal Representative of the Estate of Michael Kendrick Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Kendrick**
*As Surviving Spouse of Michael Kendrick Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Regan**
*As Personal Representative of the Estate of William Regan Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Regan**
*As Surviving Son of William Regan Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Rubbo**
*As Personal Representative of the Estate of Daniel Rubbo Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Irene Rubbo**<br>*As Surviving Spouse of Daniel Rubbo Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jozefa Turkosz**<br>*As Personal Representative of the Estate of Kazimierz Turkosz Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jozefa Turkosz**<br>*As Surviving Spouse of Kazimierz Turkosz Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Chris Nielsen**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leslie Stewart**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Josephine Wilson**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Camille Viania**<br>*As Personal Representative of the Estate of Bruce Viania Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Camille Viania**<br>*As Surviving Spouse of Bruce Viania Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Rutherford**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elena Villarreal**<br>*As Surviving Spouse of Franklin Villarreal Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**John Salemo** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elena Villarreal** represented by **Aoife−Roisin Nora Bourke**
*As Personal Representative of the Estate of Franklin Villarreal Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Sanchez** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Williamson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Santangelo** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Santorelli, Jr.** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Schmidt** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edgar Schoffner** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Santiago** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Sciulla** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Schaefer**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerd Schuch Jr.**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Searing**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Williamson**
*As Personal Representative of the Estate of Robert Williamson Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Sheridan**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Silverence**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Young**
*As Personal Representative of the Estate of Albert Young Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmine Soldano**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Spiess**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pauline Zingerman**
*As Surviving Spouse of Charles*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)

| | | |
|---|---|---|
| *Zingerman Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Benjamin Craig**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wayne Springman**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Deligio**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Sullivan**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alex Tabeek**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Leo Cunningham**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert A. Thorson**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ralph Sherlock**<br>*Individually* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Delacqua**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

**Donnie Tuen**
*Individually*

**Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Tyson**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Depaul**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrence Slepoff**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent DeMarinis**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terry Anne Vornfett**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Carmody**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Waldron**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cammarata**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Curtis Smalls**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Weiss** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Calderon** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robyn Yaniero−Marsi** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lap Yu** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Zucco** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Cordaro** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Russo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Cafiero** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Spencer** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Taormina** represented by **Megan Wolfe Benett**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Campoverde**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Tibbs**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Carpino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Trubia**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurence Zalk**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Vallas**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Cutaia**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Stephenson**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Scarfogliero**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Depaola**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victorious Vanhorne**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Ann Moriarty**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Scalza**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Bruce**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bradley Walls**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris G. Murray**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Cappelli**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel White**
*Individually*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricardo Velez**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cucuzzo**
*Individually*
represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Wren** *Individually* represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cantante** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Zahn** *Individually* represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beth Collison** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Dertinger** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Castro** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Cortes** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Rivera** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Pepe** *Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Ross Pacello**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olukayode Oyeledun**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joel Plasencia**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Roper**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James O'Brien**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Reyes**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Boris Polinovskiy**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Wiseman**
*Individually*

represented by **Jill Wiseman**
PRO SE

**Plaintiff**

**Dino Spadaccini**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Crist**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Drake Richardson**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Szubski**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Reinhold**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Zaremsky**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Antonio Rojas**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ram**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Murtha**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Nugent**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Abramowitz**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Abrego**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Abruzzese** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Accardi** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ahrens** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oleg Rabinovich** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James T. Ahrens** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olene Yarborough** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allen Akers** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge R. Albert** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert W Yost, Sr.** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Alexander** represented by **Andrew Joseph Maloney**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Alexander** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Alfano** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Allen** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Altadonna** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick T. Altano** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anastasis Amanatides** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Amato** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Ambrosio** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert C. Anderson** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Angelo** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Angioletti**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Annesi**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Armaniaco**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Arons**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph E. Aronsen**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael A. Atheras**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Auletta**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Bacenet**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen H. Baker**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Ballaera**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Balles**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Kelley Bancroft**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bardak**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Barron**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas M. Barry**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl J. Battista**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Baumel−Cornicello**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Beckwith**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Bellis**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **John Bellis**<br>*Individually* | | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ian Belton**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Benedetto**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rawlin Benjamin**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bruce Beschner**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Beschta**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Bevers**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Billotto**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vincent Biondo**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eric Bischoff**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Daniel Black**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy P. Bolan**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Bollman**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Boodoo**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Boronow**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Bosco**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Chris Geissler**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Gorsky**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carrie Granit**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Granit**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Christopher Greenan**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent P. Greenan**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **McKinley T Greene**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Gregorek**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Hoehing**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kerry Hollywood**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kerry Horgan**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Hudec**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Patricia Inlander**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Jackson**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Janczewski**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Kreusser**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Magri**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Maldari**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith McElwain**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Meaney**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Deane Merry**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Molluzo**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Nally**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Newman**
*Individually*

represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Nolan** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Paolucci** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Pennacchia** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Russell Porter** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert G. Powell** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Preyor** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Santo** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Schildhorn** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Schildhorn** represented by **Andrew Joseph Maloney**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **James Schollin**<br>*Individually* | | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Seip**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John J. Signorello**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angelo Spinello**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Spitalieri**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mario Starace**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Swanson**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sylvia Tobing**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Triglianos**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph W. Verdon**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Kevin Walsh**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter White**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Randa Zagzoug**<br>*Individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Kurtzke**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Leahy**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lacy Lewis**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keith Lippert**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony M. Lombardo**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Noel MacMahon**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Mangual**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**George Marshall**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Martin**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley Martinez**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard J. McCauley**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Owen McConnell**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis McGuinn**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Meadows**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John D. Mele**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Mendez**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lane Metro**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter J. Metzger**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J. Miller**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John A. Montani**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael J Murphy**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Nally**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph A. Nicholes**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Orosz**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne A. Palladino**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Perkins**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Phelan**
*Individually;*

represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Concetta Pulcrano** *Individually;* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Quattrochi** *Individually;* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Quilty** *Individually;* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Riggio** *Individually;* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Rivera** *Individually;* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Santora** *Individually;* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Scaramuzzino** *Individually;* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Schlecht** *Individually;* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gladys Scott** *Individually;* represented by **Justin Timothy Green** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Gary Slattery**<br>*Individually;* | | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Strohl**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Sullivan**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Herbert Walker**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Todd Wanamaker**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Ward**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Wessolock**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chris Yacono**<br>*Individually;* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brendan O'Connor** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gerard John Prior**<br>*as Personal Representative of the Estate of Kevin M. Prior* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Kathryn S. Pruim**
*as Personal Representative of the Estate of David L. Pruim*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Kane Reich**
*as Personal Representative of the Estate of Joan C. Kane*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Kane Reich**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Kane Reich**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Michelle Roman**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Russo**
*as Personal Representative of the Estate of Wayne A. Russo*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alberto A. Santoro**
*as Personal Representative of the Estate of Mario L. Santoro*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Silveria Segura**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelley Simon**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth A Soudant**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Elizabeth A Soudant**<br>*as Personal Representative of the Estate of Gregory E. Rodriguez* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eugene R. Springer** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eugene R. Springer**<br>*as Personal Representative of the Estate of Lucy Fishman, Deceased* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jason Springer** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jacqueline Yvonne Steed** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eamon P.D. Stewart** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francisco Stewart** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard W. Stewart**<br>*as Personal Representative of the Estate of Daniel E. Stewart* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mari Glick Stuart**<br>*as Personal Representative of the Estate of Steven L. Glick* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sally Ann Suarez**<br>*as Personal Representative of the Estate of Benjamin Suarez* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| __Plaintiff__ | | |
| **Margaret Sutcliffe**<br>*as Personal Representative of the Estate of Robert Sutcliffe* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Barbara Talty**<br>*as Personal Representative of the Estate of Paul Talty* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **John Paul Talty** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Jin Ark Tam**<br>*as Personal Representative of the Estate of Maurita Tam* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Patricia Ann Thompson**<br>*as Personal Representative of the Estate of Philip Haentzler* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Richard Tipaldi**<br>*as Personal Representative of the Estate of Robert Frank Tipaldi* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Judith Ann Torea** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Judith Ann Torea**<br>*as Personal Representative of the Estate of Harvey Joseph Gardner, III* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Hadidjatou Traore**<br>*as Personal Representative of the Estate of Abdoul Karim Traore* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Victor M. Turcios**<br>*as Personal Representative of the* | represented by | **Robert Turner Haefele**<br>(See above for address) |

*Estate of Sigrid Charlotte Wiswe* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melinda Rivera**
*as Personal Representative of the Estate of Liana Rivera, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valery Roberts**
*as Personal Representative of the Estate of Thomas G. Roberts, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madeline Varriano**
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen Marie Rodenheiser**
*as Personal Representative of the Estate of Richard Rodenheiser, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madeline Varriano**
*as Personal Representative of the Estate of Frank Varriano*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terri Roldan**
*as Personal Representative of the Estate of Daniel O'Sullivan, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Rosello**
*as Personal Representative of the Estate of Kenneth Rosello, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ariana Vigiano**
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Perette Ross**
*as Personal Representative of the Estate of James Geraghty, Jr., Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicolette Vigiano**
represented by

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacob Rozenberg** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Boris Rozenburg, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Rushmore** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Russell Rushmore, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Russell** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of James Russell, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Ryan** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Michael Ryan, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Ryan** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Charles J. Wassil, Jr., Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Sabbagh** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Roger Riches, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Santiago** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Roberto Santiago, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Sargent** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Colin Sargent, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Sattler** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Robert Sattler, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wanda Schell**
*as Personal Representative of the Estate of Robert Schell, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Schiavone**
*as Personal Representative of the Estate of Anna Schiavone, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miriam Schlott**
*as Personal Representative of the Estate of William Schlott, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Schmittau**
*as Personal Representative of the Estate of John Schmittau, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Schoales, Jr.**
*as Personal Representative of the Estate of Edward C. Scholaes Sr., Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Scibilia**
*as Personal Representative of the Estate of Joseph Scibilia, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Scoblic**
*as Personal Representative of the Estate of Joseph Scoblic, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McKavanagh**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Pagan**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mulrooney**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Regina Mone**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Nardone**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Miraglia**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Kirby**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Litrico−Pappas**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haresh Ramphal**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Sammarco**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Woychik**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Wholey**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Pollard**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Paul Vorbek**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Luis Vazquez**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Sanfilippo**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gulnara Samoilova**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joan Siegel**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andre Von Morisse**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eiad Saleh**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sharon Karibian**<br>*as the Administrator of the Estate of Lee Karibian, and on behalf of all survivors of Lee Karibian, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Titone**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Amy Karibian**<br>*as the Child of Lee Karibian, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address) |

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharon Karibian**<br>*as the Child of Lee Karibian, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlo C. Soranno**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karen Karibian**<br>*as the Child of Lee Karibian, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy P. Tucker**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eugene Szatkowski**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Howard Venetsky**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Ortlieb**<br>*as the Child of Lee Karibian, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa Stabach**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kazimierz Iwaniak** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Misu Racovei**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marilyn Russell**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bozena Koloch** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victor Salvia**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debra Komar**<br>*as Administrator of the Estate of Dennis Komar and on behalf of all survivors of Dennis Komar, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debra Komar**<br>*as the spouse of Dennis Komar, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brandon Banfield**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Santo Barraco**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Waldemar Klimaszewski** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Baudanza**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Renata Wojcik**<br>*as the Co−Administrator of the Estate of Anatol Koszelnik and on behalf of all survivors of Anatol Koszelnik, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Christopher Bedard**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Christopher Bonin, Sr.**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Renata Wojcik**<br>*as the child of Anatol Koszelnik, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Jose M. Burgos**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Mariusz Koszelnik**<br>*as the Co−Administrator of the Estate of Anatol Koszelnik and on behalf of all survivors of Anatol Koszelnik, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Patrick Byrnes**<br>*Individually* | represented by | **Patrick Byrnes**<br>PRO SE |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Mariusz Koszelnik**<br>*as the child of Anatol Koszelnik, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Robert Deforge**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Krzysztof Kowalski** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Krzysztof Ignacy Kowalski** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Duignan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrzej Kozera** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Fearon**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Peter Fronimakis**
*Individually*

**Plaintiff**

| | | |
|---|---|---|
| **Vlasta Krysiuk**<br>*as the Personal Representative and/or proposed Administrator of the Estate of Ryszard Krysiuk, and on behalf of all survivors of Ryszard Krysiuk, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vlasta Krysiuk**<br>*as the spouse of Ryszard Krysiuk, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Beata Moczulska**<br>*as the child of Ryszard Krysiuk, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Machado**<br>*as Administrator of the Estate of the Dana Machado and on behalf of all survivors of Dana Machado, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Antoni Lysomirski** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marisa Almeda Lecki**<br>*as the spouse of Krzysztof Lecki, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Shakina Shaw**<br>*as the Administrator of the Estate of Michael K. Lewis and on behalf of all survivors of Michael K. Lewis, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Machado**<br>*as the Sibling of Dana Machado, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Lecki**<br>*as the Sibling of Krzysztof Lecki, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephanie Mitchell−Cloud** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Derrick A. Mickels**<br>*as the Child of Antionette Mickels, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Luis Morales** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Danielle Coll**<br>*as the child of Carmine Macchia, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Merlino** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Danielle Coll**<br>*as the Administrator of the Estate of Carmine Maachia, and on behalf of all survivors of Carmine Macchia,* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

*deceased*

**Plaintiff**

| | | |
|---|---|---|
| **Maria Meneses** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Anicette**<br>*as the Administrator of the Estate of Modeline Lors–Anicette, and on behalf of all survivors of Modeline Lors–Anicette, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marisa Almeda Lecki**<br>*as the Administrator of the Estate of Krzysztof Lecki, and on behalf of all survivors of Krzysztof Lecki, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara Niewojt**<br>*as the Administrator of the Estate of Slawomir Lejtman, and on behalf of all survivors of Slawomir Lejtman, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Acerno**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ernesto Acosta**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Julio Alonzo**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Doris Amador**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Ambrosino**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin J. Balogh**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bettye Barbero**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Bergin**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Bilella**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Bilella**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Blaine**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Boscia**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eric P. Brown**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Butt**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Philip Calandrilo**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Frank Cerniglia**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lorraine Cerrano**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Chiarelli**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Closs**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Darcy E. Cohen**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francis Connolly, Jr.**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Benjamin Craig**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank DeAngelo**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Milagros Delossantos**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jerome Derr**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Andrea Dinella** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Donovan** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Dragotta** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesus Durrell** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ellerby Jr.** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Esposito** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Javan Fasulo** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arne Francis** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roy Giordano** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Glassman** represented by **Andrew Joseph Maloney**
*Individually;*
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Goldstein**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Graham**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Granat**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent P Hanley, Jr.**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Hopkins**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Johnson**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Kardian**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Faisal Khan**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Kinamore**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Winston Kruger**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rocco Lagano** *Individually;* represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Librizzi** *Individually;* represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lois Litvin** *Individually;* represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Lockhart** *Individually;* represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Lucanto** *Individually;* represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Macia** *Individually;* represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Malenczak** *Individually;* represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Mangracina** *Individually;* represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Maurer** *Individually;* represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Michael Maurice**<br>*Individually;* | | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Terence McAvoy**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael McGoldrick**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark McGonigle**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael McKibben**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael McLaughlin**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Minton**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bavakutty Sunny**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jacob Moskowitz**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Verdon**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| __Plaintiff__ | | |
| **Salvatore Peter Pastore**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Daniel Stewart**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Camila Nieves−Morales**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Robert Stanton**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Magdali Vergara−Martinez**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Joseph Sexon**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Janice Mitchell**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Joseph Sesack III**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Aldenise Moore**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Cynthia Vega**<br>*Individually;* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Joseph Sciuto**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Piersanti**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Picariello**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Wick**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Perry**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Seda**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Prestipino**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Osipowich**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendy Rosen**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Verrastro**
*Individually;*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Louis Pyatt, Jr.** *Individually;* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Spinella** *Individually;* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman Wilson** *Individually;* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Santamaria** *Individually;* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Williams** *Individually;* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Tuckey** *Individually;* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Zapata** *Individually;* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Romagnoli** *Individually;* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Welch** *Individually;* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Seaman** *Individually;* — represented by **Andrew Joseph Maloney** (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarita Rein**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary O'Grady**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Morgan**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyle Warendorf**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason W. Ostrowe**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Weissbrod**
*Individually;*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kingdom of Saudi Arabia**
*Individually;*
*TERMINATED: 06/16/2021*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keisha Washington**
*as Personal Representative of the Estate of Derrick Christopher Washington*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Waters**
*as Personal Representative of the Estate of Patrick J. Waters*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Lynn Yamnicky**

represented by

| | | |
|---|---|---|
| | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John David Yamnicky, Jr.** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John David Yamnicky, Jr.**<br>*as Personal Representative of the Estate of John David Yamnicky, Sr.* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark S. Yamnicky** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tina R. Yarrow**<br>*as Personal Representative of the Estate of Stephen V. Long* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edwin H. Yuen**<br>*as Personal Representative of the Estate of Cindy Yanzhu Guan* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karen Anne Zaccaria**<br>*as Co−Personal Representative of the Estate of Adam Fischer, Jr., Deceased Parent of Debra Lynn Gibbon, Deceased* | represented by | **John Duane**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas S. Arias** | represented by | **John Michael Eubanks**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas V. Arias**<br>*as Personal Representative of the* | represented by | **Robert Turner Haefele**<br>(See above for address) |

*Estate of Theresa Arias* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Asitimbay**
*Individually*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricardo Asitimbay**
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilson Asitimbay**
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ina Barnes**
*as Personal Representative of the Estate of Roy J. Barnes*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Bevilacqua**
*Individually*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Bevilacqua**
*as Personal Representative of the Estate of Joan Masi*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Bevilacqua**
*as Personal Representative of the Estate of Stephen F. Masi*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Bittner**
*as Personal Representative of the Estate of Angela Susan Perez*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Towle**
represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Valencia**
represented by

| | | |
|---|---|---|
| | | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen F. Bosco** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Bowden** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maxine Watts**<br>*as the Administrator of the Estate of Clifton Watts* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julio Caceres**<br>*as Personal Representative of the Estate of Lillian Caceres* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert E. Carlo**<br>*as Personal Representative of the Estate of Michael Scott Carlo* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denise Reid Chapa**<br>*as Personal Representative of the Estate of John Javier Chapa* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John Duane**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Patrick Conlon**<br>*TERMINATED: 08/19/2024* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Patrick Conlon**<br>*as Personal Representative of the Estate of Susan Clancy Conlon*<br>*TERMINATED: 08/19/2024* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

**Kimberly Patrice Conlon**
*as Personal Representative of the Estate of John Patrick Conlon, Deceased Spouse of Susan Clancy Conlon, Deceased*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nigel Durnstan Cox**
*as Personal Representative of the Estate of Andre Cox*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maxine Watts**
*as the Spouse of Clifton Watts, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wlodzimierz Welenc**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Curatolo**
*as Personal Representative of the Estate of Robert Curatolo*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**F. Douglas Wert III**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph White**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen Katrina Dawson**
*as Personal Representative of the Estate of Anthony Richard Dawson*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Asuncion Malabuyoc Dechavez**
*as Co− Representative of the Estate of Jayceryll Malabuyoc de Chavez*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bibiano Dechavez**
*as Co− Representative of the Estate of Jayceryll Malabuyoc de Chavez*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **DOE 136** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Dwyer** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Samantha Fishman** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marcus W. Flagg** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marcus W. Flagg**<br>*as Personal Representative of Estate of Wilson F. Flagg, Deceased* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph W. Gardener**<br>*as Personal Representative of the Estate of Harvey J. Gardner* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph W. Gardner** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wendy M. Brown**<br>*as Personal Representative of the Estate of Sherri A. Williams, Deceased Parent of Candace Lee Williams, Deceased* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michelle White**<br>*as the Personal Representative and/or proposed Administrator of the Estate of Majorie White* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wendy M. Brown**<br>*as Personal Representative of the* | represented by | **Robert Turner Haefele**<br>(See above for address) |

*Estate of Sherri A. Williams, Deceased*
*Parent of Candace Lee Williams, Deceased*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendy M. Brown**
*as Personal Representative of the Estate of Sherri A. Williams, Deceased Parent of Candace Lee Williams, Deceased*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Genovese**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Giammona**
*as Personal Representative of the Estate of Vincent F. Giammona*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Giberson**
*as Personal Representative of the Estate of James Giberson*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Gidman**
*as Personal Representative of the Estate of Phyllis Pollio*
*TERMINATED: 08/19/2024*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Scotto Giordano**
*as Personal Representative of the Estate of Jeffrey Giordano*
*TERMINATED: 08/30/2024*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Laura Giovanniello**
*as Personal Representative of the Estate of Doreen J. Angrisani*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Laura Giovanniello**
*as Personal Representative of the Estate of Irene Angrisani*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colin Glick**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney Glick** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Naoemi P. Gullickson**
*as Personal Representative of the Estate of Joseph P. Gullickson*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rita Hopper**
*as Personal Representative of the Estate of James P. Hopper*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle C. White**
*as the child of Majorie White, deceased*
represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John David Ketler** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard K. Ketler** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard K. Ketler**
*as Personal Representative of the Estate of Ruth Ellen Ketler*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara A. Laurencin** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara A. Laurencin**
*as Personal Representative of the Estate of Charles Augustus Laurencin, Deceased*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Johnny Lee**
*as Personal Representative of the Estate of Lorraine Lee*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Dawn Licciardi** represented by **Robert Turner Haefele**
*as Personal Representative of the Estate of Ralph Michael Licciardi*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Licciardi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Sebastian Licciardi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Rocco Licciardi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles V. Margiotta** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norma I. Margiotta** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Moses Williams** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norma I. Margiotta** represented by **Robert Turner Haefele**
*as Personal Representative of the Estate of Charles Joseph Margiotta*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norma I. Margiotta** represented by **Robert Turner Haefele**
*as Personal Representative of the Estate of Charles Joseph Margiotta*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristine Combs** represented by **Robert Allen Grochow**
*as Personal Representative and/or Proposed Administrator of the Estate of*
(See above for address)
*LEAD ATTORNEY*

| | | |
|---|---|---|
| *Myrna Williams, deceased* | | *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Vigiano−Trapp** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eugeniusz Winko** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Vigiano−Trapp**<br>*as Personal Representative of the Estate of John Thomas Vigiano, II, Deceased* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Vigiano−Trapp** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Wismer**<br>*as Administrator of the Estate of Joseph Wismer* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Vigiano−Trapp**<br>*as Personal Representative of the Estate of John Thomas Vigiano, II, Deceased* | represented by | **Maria Vigiano−Trapp**<br>PRO SE |
| **Plaintiff** | | |
| **Lori T. Marshall**<br>*as Personal Representative of the Estate of John Daniel Marshall* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Wismer**<br>*as the parent of Joseph Wismer, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Camille Nicole Martin** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Jr. Wismer**<br>*as the sibling of Joseph Wismer,* | represented by | **Robert Allen Grochow**<br>(See above for address) |

*deceased* — *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen J. Masi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rufus J. McDay, Jr.**
*as Personal Representative of the Estate of Cynthia McDay*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Wismer**
*as the sibling of Joseph Wismer, deceased*
represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elza Marie McGowan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanene McGregor** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernadette McHugh−Torres**
*as Personal Representative of the Estate of Denis J. McHugh, III*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen C. Mejia**
*as Personal Representative of the Estate of Manual Asitimbay*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Merdinger**
*as Personal Representative of the Estate of Alan Merdinger*
represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Quinn Metz** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilmer Mijia** represented by

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Molinaro**
*as Personal Representative of the Estate of Carl Eugene Molinaro*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mozzillo**
*as Personal Representative of the Estate of Christopher Michael Mozzillo*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine M. Munson**
*as Personal Representative of the Estate of Theresa Ann Munson*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Murphy**
*as Personal Representative of the Estate of Raymond E. Murphy, Sr.*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean P Obrien**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Lisa O'Keefe**
*as Personal Representative of the Estate of Patrick Joseph O'Keefe*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia M. O'Keefe**
*as Personal Representative of the Estate of William S. O'Keefe*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Olson**
*as Personal Representative of the Estate of Steven J. Olson*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marion Susan Otten**
*as Personal Representative of the Estate of Michael J. Otten*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Patricia N. Papa**<br>*as Personal Representative of the Estate of Edward J. Papa* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Elizabeth Parks** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Karen Parro**<br>*as Personal Representative of the Estate of Robert Parro* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Margaret Poulos**<br>*as Personal Representative of the Estate of Richard N. Poulos* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Anthony G. Preziose** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Gabrielle M. Preziose** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jake D. Preziose** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Lori A. Preziose**<br>*as Personal Representative of the Estate of Gregory M. Preziose* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Personal Representative of the Estate of Aseneth Bunin** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Personal Representative of the Estate of Doreen E. Rowland** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Personal Representative of the Estate of Stephen Bunin** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Personal Representative of the Estate of Susan M. Pollio**<br>*TERMINATED: 08/20/2024* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **DOE 136** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Wismer**<br>*as the sibling of Joseph Wismer, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Wismer**<br>*as the sibling of Joseph Wismer, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daria Wszolkowska**<br>*as the Administrator of the Estate of Dariusz Wszolkowski* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daria Wszolkowska**<br>*as the child of Dariusz Wszolkowski, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Casilla** | represented by | **Daniel John Hansen**<br>Daniel J Hansen, ESQ<br>150 Motor Parkway<br>Suite 407<br>Hauppauge, NY 11788<br>212−697−3701<br>Fax: 646−891−4566<br>Email: danieljhansen@hotmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brenda Catalanello** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Anthony Compoccia** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Daly** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Fred Cohen** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Iris Cruz** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Coughlin** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nina Cerfolio** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Curtis** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Myrta M. Chico−Acevedo** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Aida Cruz** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lydia Concepcion** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Cernadas** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janine Crafa** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cruz** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leszek Cybulski** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Cotroneo** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Catalanello** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Costarella** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Cefalo** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Curtis** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bashiek Collins** represented by **Daniel John Hansen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph D'Angelo** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stella Cortijo** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Cole** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Corazzi** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Cimino** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Balbina Cernadas** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Cefalo** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olga Churiy** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Chrynwski** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Cleaves** represented by

| | | |
|---|---|---|
| | | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Joann Costarella** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Lisa Daly** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Zhen Jun Chen** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Xiu M. Chen** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Elizabeth D'Angelo** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Thomas S. Donohue** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Luis Delgado** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Terrence Dougherty** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Faye Dewitt** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Neil Ekblom** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Theresa Donohue** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard DePaola** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joan Donahue** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ronald Erbel** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James A. Drohan** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **S.G.T. John Dolan** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent D'Antonio** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rene Escabi Segarra** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Dupont** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Clyde Dodds** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wilhelmina Davis−Skinner** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christine Dougherty** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hilda Dunne** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frances Ekblom** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark DiPierro** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diana Dillinger** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert DiCicco** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laurie Dufek** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Madeleine DiCicco** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Dillinger** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Docherty** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emillian Emeagwali** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Derby** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Dimiceli** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Edelman** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle DiLoreto** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Dudek** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Donahue** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Troy Dufek** represented by **Daniel John Hansen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Dunne** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Corinne DiPierro** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lester Edelman** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Dufek** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Dorf** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Duffy** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Emeagwali** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Illona DiMiceli** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Dufek** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Discon** represented by

**Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard DiLoreto** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Deangelis** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Dephillips** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Eng** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Derbyshire** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Dudek** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Dufek** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Kelly** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly O'Neill−Duffy** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Kornfeld** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Escalante** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terri Hoffman** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhoda Yin** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Samuel** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giacomo Pesce** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guanghi Li** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Jackman−DePaola** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Renee Legette** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Mouhlas** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maya Wszolkowska**
*as the child of Dariusz Wszolkowski, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabina Wszolkowska**
*as the parent of Dariusz Wszolkowski, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bozenna Wszolkowska−Jackiewicz**
*as the sibling of Dariusz Wszolkowski, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabina Patela**
*as the sibling of Dariusz Wszolkowski, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lyudmila Yakovleva**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jan Zdanowicz**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daria Wszolkowska**
*on behalf of all survivors of Dariusz Wszolkowski, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Wismer**
*on behalf of all survivors of Joseph Wismer, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maxine Watts**
*on behalf of all survivors of Clifton Watts, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle C. White**
*on behalf of all survivors of Marjorie White, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Kristine Combs**<br>*as the spouse of Arthur Williams, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dionne Davis**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Rogan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Murphy**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ramon Ruiz, Jr**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Adam Traina**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Russo**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Deblasio**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Julio Deleon**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frederick Davis**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Dana** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Taylor** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Shaw** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Seda** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Scully** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Smith** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Tonrey** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Scarpinito** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Steneck** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Richard Smulczeski**<br>*Individually* | | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Vega**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rocco Talarico**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Steinert, Jr.**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Thorsen**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Spillane**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Salerno**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Zaven Sava**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Schmaeling**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Julian Weissman**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Linda Young**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Williams**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilfredo Velez**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Vento**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Zapart**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Zambrano**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Damon Youngblood**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Zoller**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Felix**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Wright**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Robert Figoski** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Flemming** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Zulla**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Terrance Daniels**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Delaney** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Delgardo**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Delahanty** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leonard Fornabia** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rhonda Spadafora**<br>*as Personal Representative of the Estate of Ronald Spadafora, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Valerie Sell**<br>*as Personal Representative of the Estate of Raymond Leard, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Shanahan**<br>*as Personal Representative of the Estate of Robert Gianelli, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elvis Delgado**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gebraela Sheldon**<br>*as Personal Representative of the Estate of William Sheldon, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Karen Sherman**<br>*as Personal Representative of the Estate of Howard Sherman, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald Deconne**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen Davis**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eileen Shipsey**<br>*as Personal Representative of the Estate of Michael Shipsey, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Barry Alan Salzman**<br>Barasch & McGarry, P.C.<br>450 Seventh Ave., 34th Floor<br>New York, NY 10123<br>(212)−385−8000<br>Fax: (212)−385−7845<br>Email: barry@firelaw.com<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Darienzo**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Deirdre Silverstein**
*as Personal Representative of the Estate of Jay Silverstein, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph DeCicco**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judi Simmons**
*as Personal Representative of the Estate of Martin Simmons, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Sitaca**
*as Personal Representative of the Estate of Thomas Sitaca, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Debonis**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Skipton**
*as Personal Representative of the Estate of Stephen Skipton, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Comfort Smalls Simmons**
*as Personal Representative of the Estate of Evelynn Caeser, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Sommo, Jr.**
*as Personal Representative of the Estate of Thomas Sommo, Sr., Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Steinberg**
*as Personal Representative of the Estate of Moshe Steinberg, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Subahwon**
*as Personal Representative of the Estate of Ricardo Subahwon, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Sullivan** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Patrick Sullivan, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Switzer** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of William Switzer, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Tanner** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Eileen Tanner, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Thomasian** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of John Thomasian, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justine Thompson** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Edward Thompson, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Delgaudio** represented by **Steven R. Pounian**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Tracy** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Claire Hanrahan, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debrua Deas−Coleman** represented by **Steven R. Pounian**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Troyan** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of John Troyan, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Dean** represented by **Steven R. Pounian**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Laurie Urban**<br>*as Personal Representative of the Estate of Brian Urban, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Donnellan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul DePace**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Devine**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elena Donnell**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Morgan Utzinger**<br>*as Personal Representative of the Estate of Margaret Utzinger, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brulinda Derby**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Domiano**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mark Ditoro**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Delouisa**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Distafano**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Deluca**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael A Diperi**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dean DiBitonto**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gabriel Diaz**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Devlin**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael DiCecco**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Dipreta**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent DeSantis**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Diperi**
*Individually*

represented by **Steven R. Pounian**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stephen Digena**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Dittrich**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eric Ando** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diane Beckman** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Miguel Bermudez** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Brambach** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jonathan Burbank** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Byrnes** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Callahan** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Chang** | represented by | |

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Chico** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Christensen** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Cicero** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilson Colon** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Comiskey** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Conrad** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Conzone** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Coppersmith** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Costa** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Costanzo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Cullen** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aaron Dake** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William D'Ambrosia** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Georgianna DeRosa** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Deyette** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Duncan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Egan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John English** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annemarie Falcone** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Fanesi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Fees** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Fernandez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Ferranti** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Finch** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Fischer** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Fredericks** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carole Ganson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cindi Geller** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Girolami** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Giuffre** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Goetz** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Gonzalez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Halpert** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Harvey** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Houlihan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Iaboni** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Kennelly** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Klika** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gordon Lanphere** represented by **Robert Turner Haefele**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Lavelle** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estelle Lawyer** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Leahy** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Lebron** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Lee** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Lemmo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Lopez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Lovell** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Israel Maldonado** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Martin** represented by

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Mattice** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McDermott** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam McFadden** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Seamus McHugh** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cornelius Merritt** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Morreale** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Newman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Parente** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Payne** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Paynter** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcos Penedo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Petrocelli** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernardino Pistilli** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stefania Polanscak** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Pollack** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Psarreas** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Qualey** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Reddy** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsay Reece** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Rendo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Rivera** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Rivera−Caicedo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Roca** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrienne Rodriguez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cesar Rodriguez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Roman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Rubino** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo Salvatorelli** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Schager** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Jason Scheff** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**James Scordus** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Timothy Stack** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Edward Steinkraus** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**James Sweeney** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Kenneth Tait** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Mark Villone** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Thomas Visconti** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Arthur Wallingford** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Jayson Ward** represented by **Robert Turner Haefele**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyle Wilson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Wilson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Yuen** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Zito** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Young**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Maggio**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Dodd**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Martin**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Junita Green**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Raymond Morrisey**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Trezza**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Luby**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Donoghue**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Sichler**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Charles Spalma**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jing Lu**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gilbert Ruiz**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa Woliner**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Terrence Skinner**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Gary Pacilio**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Martin, Jr**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Lewis**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark D'avino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman Vasceannie**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia St Laurent**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Patterson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Monte**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lee**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fortunato Deluca**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **William A. Marks, Jr.**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gerard Monfiletto**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Benny Perez**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ricardo Morales**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dean Pawelsky**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Geraldo Rivera**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Taute**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Pigott**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Klee**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Herbert**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucille Hamilton** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene West** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard McGibbon** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Grosso** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Saccente** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Heyward** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Larocchia** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Sabella, Jr.** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ferina Moses** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Rich** represented by **James P. Kreindler**
*Individually* (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Gaynor** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Desiree Jones** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Morales** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Hutchinson** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Martinez** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Rivera** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Loretz** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melvin Woliner** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McNamara** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Patrick Montagano**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin M. Judge**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald J. Wilson**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Mooney**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wayne McKee**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dale Manners**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Rossi**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eriberto Miranda**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Teddy Rouzinos**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Napoli**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Charles Roberts**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Jean Strothmann**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward F. Mcdonough**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Lapinski**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Valerie Zeppelin**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Ioveno**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Destefano**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maurice Duarte**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Sblendido**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Peruffo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Joseph Pignataro**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aaron Sha−Bethea**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean O'Connor, Jr.**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Gerrish**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roger Martino**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul McCahey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Ruales**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Ortiz**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rithesh Nair**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mariani**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Mattielli**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel McFadden**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Higinio Roman**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gayle Schuster**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mujahid Abdus Salam**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Rego**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Rella**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Sinclair**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Simmons**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Schaetzle**
*Individually*

represented by **David Charles Cook**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Richard** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Savarino** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Schulte** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Spalter** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Tomaselli** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Randolph Spotts** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Smardz** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Holly Smith** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cecille Wright** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Raymond Valentin, Jr.**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Emanuel Urzi**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Tyson**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Katherine Volpe**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Correale** | represented by | **Margaret Elizabeth Cordner**<br>Marc J. Bern & Partners, LLP<br>60 E. 42nd Street<br>New York, NY 10165<br>(212)−702−5000<br>Email: mcordner@bernllp.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elliott Correia** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Costello** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeffrey Sullivan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Costello** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

| | | |
|---|---|---|
| **George Wilson**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Whitten**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jill Cote** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Wolkoff**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alan Williams**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Melvin Williams**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Spagna**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Todd Stafinbil**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stanley Thomas**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Capurro**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Ferdinand Cuadradro**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Corso**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Charley**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roland Diaz**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Covais**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Dichristina**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Dandurand**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julian Diaz**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Caporaso**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Cooper**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Caroselli**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Capitali**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Brincat**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Brown**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Delillo**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruno Dellapina**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Debekker**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cjader Bullock**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan Comerford**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerry Cooksey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Taugh Lynch** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debbie Lyons** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick W Lyons** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Macca** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keisha Mack** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Mackey** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Esther Maclin** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Maglio** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lyn Alraimouny**
*Individually* represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geraldine Addario**
*Individually* represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Agugliaro**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margarite Bonomo**
*individually, as surviving spouse of Frank J. Bonomo, deceased*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Dominick Aiello**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pete Aviles**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pasquale Barizone**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Albert Battino**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Margarite Bonomo**<br>*as the Personal Representative of the Estate of Frank J. Bonomo, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Frank J. Bonomo* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |
| **Plaintiff** | | |
| **John Belmonte**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dominick Berardi**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Anthony Bono**<br>*individually, as surviving child of Frank J. Bonomo* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ana Bishop**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James E. Ayoub**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Burns**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Butcher**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lawrence Naughton**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Benecke**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yvonne Butcher**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Byrnes**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alphonso Navaretta**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Robert Capoziello**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dianne Cappetta**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Giancarlo Bobbi**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Caruso**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Giro Nazzaro**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **W. Sam Chandoha**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Breheny**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ada Chau**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Allison Britton−Simion**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eurydice Bryant**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amberina Burgess−Greene**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Chiappa**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Cadunzi**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Cahill**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Cipriati**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eddie Coleman**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Caracappa**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Cardone**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Carrieri**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brent F. Carter**
*Individually*

represented by **Brian J. Alexander**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Casale** *Individually* — represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Colombo** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Colon** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vito Cascione** *Individually* — represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Condy** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Corrigan** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isiris Casiano−Holland** *Individually* — represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cronin** *Individually* — represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rocco Castellano** *Individually* — represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Jonathan Cumbo**
*Individually*

**Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ning Chan**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Curran**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Curreri**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmon Darrisaw**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Darrisaw**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Cintron−Lugos**
*a/k/a William Cintron, individually, as surviving spouse of Edna Cintron*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Michael Defelice**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crescenzo Deluca**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Craig**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Corcoran**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Cooney**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Ciorciari**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Dentrone**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Depaola**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Joseph Derenzo**
*Individually*

**Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Cintron−Lugos**
*a/k/a William Cintron, as the Personal Representative of the Estate of Edna Cintron, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Edna Cintron*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Anthony Devitto**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph DiBlasi**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Slawomir Bursztyn**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Bush**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip L Butt** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Caban** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marbin Cabrera** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John B Cafarella** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryszard Cala** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Calbo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael E Calise** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Callan** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Cambria** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lydia Mahase** represented by **Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Herbert E Mahler** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**John Mahoney** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Felicia Maiden** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Paul Maier** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Felix Maldonado** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Miryam Maldonado** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Andrzej Maniecki** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Eileen Manticoff** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Angela Marano** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**
**Raymond Marcano** represented by

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Marcel** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick March** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Errol Markland** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**MICHAEL MARKS** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank J Maronna** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Baron Marquis** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vernon Martin** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Martinez** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Martins** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janos Marton** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roseanne Martucci** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Macara Marzouca** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latchman Matapersad** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juliana Rose Bono**
*individually, as surviving child of Frank J. Bonomo*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Lenore B Williams**
*individually, as surviving sibling of Frank J. Bonomo*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Eugene Bowen**<br>*individually, as surviving spouse of Donna Bowen* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eugene Bowen**<br>*as the Personal Representative of the Estate of Donna Bowen, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Donna Bowen* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alexandra Bowen**<br>*individually, as surviving child of Donna Bowen* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anastasia Bowen**<br>*individually, as surviving child of Donna Bowen* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eugene Bowen, Jr.**<br>*individually, as surviving child of Donna Bowen* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bryan Dunigan**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Philip Deluca**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dior P Gordon**<br>*individually, as surviving child of Veronique N. Bowers* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Day**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elliot Edelstein**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Crowley**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carrie Tillman**<br>*as the Personal Representative of the Estate of Veronique N. Bowers, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Veronique N. Bowers* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denis Crowley**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louis Camello** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Andrew Edwards**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lee Bobbitt**
*as administrator od the Estate of Ann Rendueles, deceased and Individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffery M Bright**
*individually, as surviving sibling of Gary L. Bright*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Lashawn Clark**
*individually, as surviving spouse of Benjamin K. Clark*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Camera**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffery M Bright**
*as the Personal Representative of the Estate of Gary L. Bright, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gary L. Bright*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Camerada**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Lashawn Clark**<br>*as the Personal Representative of the Estate of Benjamin K. Clark, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Benjamin K. Clark* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Noca Elezovic**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Margie Cameron** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Caroline DiPilato**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael DeMaria**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Genna DeMaria**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David A Camisa** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Files**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frederick Campbell** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Dennis Finnegan** represented by **Justin Timothy Green**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Flaherty** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Finnerty III** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Fiore** represented by **Justin Timothy Green**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne E. Fellrath** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Campbell** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Flagiello** represented by **Justin Timothy Green**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricardo Espinal** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Campo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marta Campoverde** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Maximo Canela** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Darlene B Canino** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Philip Capasso** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jesus M Capo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Taylor Gangi**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michelle L Hornback**<br>*individually, as surviving sibling of Gary L. Bright* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anita Rana**<br>*Individually* | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anna M Bright**<br>*as Personal Representative of the Estate of William Bright, deceased, the late parent of Gary L. Bright* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address) |

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Andrea Caballero**<br>*individually, as surviving sibling of Daniel M. Caballero* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Andres Caballero**<br>*individually, as surviving parent of Daniel M. Caballero* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Melissa Neary**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Tommi−Ann Gangi**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Neider**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Capolongo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Garvey**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Netz**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Harold Golden**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Caballero**<br>*individually, as surviving parent of Daniel M. Caballero* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph C Capriotti** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eric Goldfarb**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald Grafer**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Caballero**<br>*as the Personal Representative of the Estate of Daniel M. Caballero, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Daniel M. Caballero* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Nevins**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Guilbert** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles P Caputo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabrina C Spencer** represented by **Bruce Elliot Strong**
*individually, as surviving parent of Brian Cachia*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Hagood** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Hagood** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas G. Niblock** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Harris** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie Cachia** represented by **Bruce Elliot Strong**
*individually, as surviving sibling of Brian Cachia*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Segundo C Carabajo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Hernandez**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Cachia**<br>*individually, as surviving parent of Brian Cachia* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wilfredo Hernandez**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nilson Cardenas** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Cachia**<br>*as the Personal Representative of the Estate of Brian Cachia, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Brian Cachia* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Catterine Cardona** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Nichtern**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Michael Cardona** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Francine Calabro**<br>*individually, as surviving spouse of Salvatore B. Calabro* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Carino** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Holder**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Louis Nicolosi**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Francine Calabro**<br>*as the Personal Representative of the Estate of Salvatore B. Calabro, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Salvatore B. Calabro* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph G Carley** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Indelicato**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gareth Nielsen**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Calabro** represented by **Bruce Elliot Strong**
*individually, as surviving child of Salvatore B. Calabro*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Carlo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas La Guidice** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pietro Carluzzo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Nizza** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Landy** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Calabro** represented by **Bruce Elliot Strong**
*individually, as surviving child of Salvatore B. Calabro*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Calabro** represented by **Bruce Elliot Strong**
*individually, as surviving sibling of Salvatore B. Calabro*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marguerite Calixte−Williams**<br>*individually, as surviving parent of Felix Calixte* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Rivera**<br>*Individually* | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marguerite Calixte−Williams**<br>*as the Personal Representative of the Estate of Felix Calixte, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Felix Calixte* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rhonda Branch**<br>*individually, as surviving sibling of Felix Calixte* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent LeVien**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Ramirez**<br>*Individually* | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Lo**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Michele Lombardi−Gangi**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Denis Noonan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sheryl Lopin**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Mandzik**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Anderson Calix**<br>*individually, as surviving sibling of Felix Calixte* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sylvia D Rhodes**<br>*Individually* | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Matcovich**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alton Riddick**<br>*Individually* | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sonia Quinones**<br>*Individually* | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nina DeSouza**
*individually, as surviving sibling of Felix Calixte*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Noonan**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Winsome Rhabb**
*Individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Armstrong**
*individually, as surviving sibling of Felix Calixte*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Carone**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terra Williams**
*individually, as surviving sibling of Felix Calixte*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bridgette McCarthy**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Andrew McDaniel**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Remy Williams**<br>*individually, as surviving sibling of Felix Calixte* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Shawn McLaughlin**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Tej Rana**<br>*Individually* | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Philip M Carpenter** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carmine Mele**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kaream Williams**<br>*individually, as surviving sibling of Felix Calixte* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Isaac Rhabb**<br>*Individually* | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jason Carpentieri** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Minerva Mercado**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas R Rhodes**
*Individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kizzy Williams**
*individually, as surviving sibling of Felix Calixte*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gustavo Carpio**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Mollo**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ceasar Rivera**
*Individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Nadramia**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Carr**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Callahan**
*individually, as surviving spouse of*

represented by **Bruce Elliot Strong**
(See above for address)

*Francis J. Callahan* | | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Resnik**
*Individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Renee Nalitt**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Carrion**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Callahan**
*as the Personal Representative of the Estate of Francis J. Callahan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Francis J. Callahan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doris Reid**
*Individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Oliva**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth L Carroll**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nora M Callahan**
*individually, as surviving child of Francis J. Callahan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ellen Carroll** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Pappalardi**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris Pappas**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Perri**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Piccolo**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Picou**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harry Callahan**
*individually, as surviving child of Francis J. Callahan*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Polichetti**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Peter Callahan**<br>*individually, as surviving child of Francis J. Callahan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Shari Ricco**<br>*Individually* | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Myron Priester**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rose Callahan**<br>*individually, as surviving child of Francis J. Callahan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Louise Pugni**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wanda Ramos**<br>*Individually* | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Katrina Camaj**<br>*individually, as surviving spouse of Roko Camaj* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald Reda**<br>*Individually* | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Katrina Camaj**
*as the Personal Representative of the Estate of Roko Camaj, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Roko Camaj*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Ramirez**
*Individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Ramos**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Duane Ragan**
*Individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Camaj**
*individually, as surviving child of Roko Camaj*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vester Reed**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Rizzo**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelina Camaj**
*individually, as surviving child of Roko Camaj*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Joseph Rosenberg**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kum S Lee**
*Individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tereza C Antonios**
*individually, as surviving child of Roko Camaj*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Matthew Carlone**
*individually, as surviving child of David G. Carlone*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhoda Rudorfer−Stalder**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Spielman**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roy Suskin**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Romeo Sutton**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Taglialatela**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas A Carlone**
*individually, as surviving child of David G. Carlone*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Raymond Thielke**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Thornton**
*Individually*
represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darrick Carlone**
*individually, as surviving child of David G. Carlone*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Judith Torre**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana J. Nunez**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Ortiz**
*individually, as surviving child of Rosemarie C. Carlson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Valentin**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rena White**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Wilkowski**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Woglom**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Evita Ortiz**<br>*individually, as surviving child of Rosemarie C. Carlson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Helen Fries** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kimberly R Carlson**<br>*individually, as surviving child of Rosemarie C. Carlson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **John Gavan** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel R Carlson**<br>*individually, as surviving child of Rosemarie C. Carlson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Joseph Gerrato** | represented by | |

| | | |
|---|---|---|
| | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen J Carlson**<br>*individually, as surviving child of Rosemarie C. Carlson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ayanna Giddens** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Geoffrey Governor** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James D Carlson**<br>*individually, as surviving child of Rosemarie C. Carlson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Wallace Gray** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrew F Carson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

**Debra Carson**
*individually, as surviving spouse of James Carson Jr.*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Cartagena** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Carson**
*as the Personal Representative of the Estate of James Carson Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of James Carson Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Carter** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James M Carson**
*individually, as surviving child of James Carson Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Caruso** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Freddye Jean Carter–Perry**
*individually, as surviving child of Angelene C. Carter*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Martin Green** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael R Caruso** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elsie Clark**<br>*individually, as surviving parent of Benjamin K. Clark* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Freddye Jean Carter−Perry**<br>*as the Personal Representative of the Estate of Angelene C. Carter, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Angelene C. Carter* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karen Casale** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Heedles** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elsie Clark**<br>*as Personal Representative of the Estate of Benjamin Clark [Sr.], individually, as surviving parent of Benjamin K. Clark* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Frank Caserta** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angenette Cash**
*individually, as surviving child of Angelene C. Carter*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Casse** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Davidson**
*as the co−Personal Representative of the Estate of Lawrence Davidson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Lawrence Davidson*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evan Cascio**
*individually, as surviving sibling of Paul R. Cascio*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Negron** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas J Cassidy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evan Cascio**
*as the Personal Representative of the Estate of Paul R. Cascio, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Paul R. Cascio*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Coyle**
*individually, as surviving sibling of James R. Coyle*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Castro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Castro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nery Castro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick O'Malley** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Cascio**
*individually, as surviving parent of Paul R. Cascio*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carol Davidson−Simpson**<br>*individually, as surviving sibling of Titus Davidson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Janet Cascio**<br>*individually, as surviving parent of Paul R. Cascio* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlos Ortiz** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diana P Castano**<br>*individually, as surviving spouse of Alejandro Castano* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Delores (Monica) Akinshara**<br>*individually, as surviving sibling of Titus Davidson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Randall Pascucci** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Juana Colon**<br>*as the Personal Representative of the Estate of Jaime Concepcion, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Jaime Concepcion* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Peithman** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diana P Castano**<br>*as the Personal Representative of the Estate of Alejandro Castano, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Alejandro Castano* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Claudia Rodriguez**<br>*individually, as surviving sibling of Alejandro Castano* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Peruggia** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jesus Pintos** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Preston** | represented by | |

| | | |
|---|---|---|
| | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Ramos** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Renna** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Freya Mateo** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Trina Mathewson** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Monalisa Mathieu** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jerry Matthews** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Teresa Maxwell** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Norman Mazin** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Mazzallo** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michael McCabe** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeannie Mccall** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ulric McCalla** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McCarthy** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McCormack** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura McCormack** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doris McCoy** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan McCoy** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerry Mcdale** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Mceachin−Backus** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| __Plaintiff__ | | |
| **Roy McFarlane** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Paul McFarlane** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Linda McFie** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Melanie McField−Orr** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **William McGettigan** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Robert McGlyn** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Charles McLean** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Vincent John McNally** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Daniel McSorley** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Andre Means** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Denise Medford** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Jill Mehrberg** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Christian Meissenn** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Jose Mejia** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Ulkum Mele** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Vincent P Mele** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Joe Melendez** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Jorge Melendez** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Irene Mendoza** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Rolando Mendoza** represented by **Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Mendoza** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Mennie** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer R Mercado** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yolanda Merchant** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Robert Meske** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Mieses** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Mihelic** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Miley** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Miller** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Miller** represented by

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvia Mines** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vito Minucci** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darren Mitchell** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Mitchell** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barnett Mittelmann** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Modica** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nazia Mohammed** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Moles** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leroy Molini** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Edward Morales** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mildred Moreno** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Morris** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Morrow** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lynette Morrow** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Moseman** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Valentina Moshkovich** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Oswald Mould** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Catherine Moy** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Glen Ramroop**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Daniel Moynihan** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Mulford** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Prentice**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Mulroy** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Samuel Ravelo**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antoinette Pulito**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Margie Ramos−Ciancio**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yolanda Castano**<br>*individually, as surviving parent of Alejandro Castano* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Quindalina Prioleau**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Julio Ramos**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francisco Castano**<br>*individually, as surviving parent of Alejandro Castano* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Castano**<br>*individually, as surviving child of Alejandro Castano* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Gramolini**<br>*individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stuart Fliegelman**<br>*individually* | represented by | **Stuart Fliegelman**<br>PRO SE |
| **Plaintiff** | | |
| **Carlyle Francios**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lester Frank**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daryl Fuzzell**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Raymond**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Raimo** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abe Gole** represented by **Brian J. Alexander**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Porter** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Raia** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Graulau** represented by **Brian J. Alexander**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Postel** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Raschella** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Quinones** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Puma** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Ivano Pulito**<br>*Individually* | | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Emilio Pulito**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Raftopoulos**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Puma**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Scott Probeck**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Fernando Quinones**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Questel**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jozef Ralbovski**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hommy Quinones**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Ranieri**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Rafael Grullon** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Quinn** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Harrison** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Quirk** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Holt** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Quick** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Horutz** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Pristina** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Powers** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Pryzyblowski** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Francis Imbriale**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joan Kirk**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Pamela King**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francis Johnston**<br>*Individually* | represented by | **Francis Johnston**<br>PRO SE |
| **Plaintiff** | | |
| **Michael Iuzzolino**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Irving**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Swee Lam Kock**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andy Lewis**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hao Tien Lui**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alan Paul Davis**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Robert Maguire** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elias Malikouzakis** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melonie Matthews** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert McArthur** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine McCamy** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George McGann** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig McNabb** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Menichini** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Sansevero** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Georgina Santana** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Santanastaso** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Santiago** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delilah Santos** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Santosus** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominic Moccia**
*Individually* represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derek Pollitt**
*Individually* represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Pollak**
*Individually* represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Pillot**
*Individually* represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo Pernicone**
*Individually* represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Perez**
*Individually* represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zoraida Ousman**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael O'Neal**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin O'Connor**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Newbery**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry G. Neu**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Mullokandov**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Satriano**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jocelyne Sauer**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angeles Rivera**
*individually, as surviving sibling of Ana M. Centeno*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Angeles Rivera**<br>*as the Personal Representative of the Estate of Ana M. Centeno, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Ana M. Centeno* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antonia Torres Ayala**<br>*individually, as surviving parent of Ana M. Centeno* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Julio Masa Lebron**<br>*individually, as surviving parent of Ana M. Centeno* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Ana L Centeno**<br>*individually, as surviving sibling of Ana* | represented by | **Bruce Elliot Strong**<br>(See above for address) |

*M. Centeno*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Maria Zayas**
*individually, as surviving sibling of Ana M. Centeno*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Harry Massa**
*individually, as surviving sibling of Ana M. Centeno*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Havier Massa**
*individually, as surviving sibling of Ana M. Centeno*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jesus Centeno**
*individually, as surviving sibling of Ana M. Centeno*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Margarita Perez**
*individually, as surviving sibling of Ana M. Centeno*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Steven Guinta**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jon Gurian**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yslandia Gutierrez**

represented by

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abel Gutierrez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allan Guy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hafner** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Hagler** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hahm** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Hahulski** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Hall** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Hall** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Hall** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| __**Plaintiff**__ | | |
| **Ieaun Hall** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Kevin Hall** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Nashika Halsey** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Amy Hamilton** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Natasha Hammonds** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Ashton K Hanley** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Terry Hanrahan** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Richard Hanrahan** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **George Hansen** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __**Plaintiff**__ | | |
| **Thomas Hardiman** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**James Harding** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harry Harris** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alvin Harris** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Harris** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Harrison** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Harrison** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Harvey** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maggie Harvey** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mohammed Hassan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Parviz Hatami** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Quashie** represented by **Brian J. Alexander**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Raczka** represented by **Brian J. Alexander**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Rice** represented by **Brian J. Alexander**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Filomena Raposo** represented by **Brian J. Alexander**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Saunders** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Savage** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Savarese** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominick Scarcella** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Schmidt** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Scogna** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Rivera** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheilah Scully** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Segal** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Damaris Rivera−Diaz** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline Russell** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Semidey** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Semonish** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Sercia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Sereno** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Rodriguez** represented by

| | | |
|---|---|---|
| | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Evelyn Serrano** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diana Serrano** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Troy Raffi Setrakian** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Martin Sevilla** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Ross** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Sexton** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joyce Sgro** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Shaffer** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alan Shalleck** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Stephen H Shane** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Rossetti** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Shannon** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Israel Shapiro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glen Shellrude** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Sherman** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Sherman** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julian Shevitz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan M Shields** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Sibbio** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilfredo Sierra** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Giuffre**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Sietz−Honig** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Regina Graham**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Silver** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Grande**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terry Simmons** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Harvey**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steve Simmons** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Heuer**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herbert Hickey**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Smalls**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Layton**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Leeber**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Lorello**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Merlyn Smartt McCammon**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Quinn**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Smith**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary McMillan**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerome Smith**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fred Taylor** *Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Reinhard** *In* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Smith** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harry Poole** *Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Myrtle Smith** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vishnu Maharaj** *Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Collette Smith** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Scarfi** *Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Owen Smith** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Sandoval** represented by

| | | |
|---|---|---|
| | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michelle Pohl**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kelly Smith Jr.** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edwin Marshall**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Smukler** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gerald Schembri** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Solomon** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Linda Sparks** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Spedale** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Semiday** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Kurt Siegel** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Robinson**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Rodenbough**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Claude Scott**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Sheffield**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Smack**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Wade**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Tretola**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keith Simone** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Sixsmith** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Chooi Speed** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Venditto**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Sullivan**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Smith** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Suprenant**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Wilkes**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Weisberg**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Ward**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Spelman** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denham Spence** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Yee**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Stanton**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert F. Viscera, Sr.**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roger Stapleton**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guy Richard Volpicella**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mitchell I Steinberg**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Stillwell**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Stirpe**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luz Torres**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Quince Venturino**
*Individually*
represented by **Brian J. Alexander**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clemente Sosa** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Zammarioni**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Stoll** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Swain** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Antonelli**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Baron**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Battcock**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Brantley**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Brown**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **John T. Brunner**<br>*Individually;* | | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Calkins**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Cicero**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Comer**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Cunnane**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James D'Avolio**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Delpino**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Annette Heintz**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Johnston**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Indiana Kirwan**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Anthony Lipari**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James F Martin**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Mauro**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert McKeever**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Noll**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Opalecky**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Paduani**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert E. Peters**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Sheridan**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Taverna**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Torrey**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred Troland**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Truncale**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Truncali, Jr.**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Truscelli, Sr.**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Preston Trusler**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melanie Tufano**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Turcinovic**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Tuohey**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman Turenshine**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Turner**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Twomey**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Zboray**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emma Wall**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Urso**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Wanner**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lieutenant Robert Van Houten**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Wimpel**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William D. Walker**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mohamed Useni**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel R. Walker** represented by **Megan Wolfe Benett**
*Individually;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Wong** represented by **Megan Wolfe Benett**
*Individually;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jo Ann Ward** represented by **Megan Wolfe Benett**
*Individually;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Vizzini** represented by **Megan Wolfe Benett**
*Individually;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Ulley** represented by **Megan Wolfe Benett**
*Individually;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Wood** represented by **Megan Wolfe Benett**
*Individually;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Wiemann** represented by **Megan Wolfe Benett**
*Individually;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Vivona** represented by **Megan Wolfe Benett**
*Individually;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Urbanski** represented by **Megan Wolfe Benett**
*Individually;* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Thomas F. Walsh**
*Individually;*

**Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert White**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandra Yarmak**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Wilt**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Woytkiw**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Zang**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Ventrella**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Vannosdall**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Vangorder**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herman Weisberg**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **John Van Maenen**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas Visconti**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Varughese**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Winthrop**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Yuskevich**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Warren Valensky**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Venticinque**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Williamson**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Walter Zawol**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert S. Watson**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Angelo Vazquez**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Everett Wabst**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Wichern**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Westwood**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Ventimiglia**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian J. Williams**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Wesarg**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Zimmer**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cary B. Walsh**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Whiston**
*Individually;*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Zink**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Wise**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Zeolla**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Ventarola**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Weinstein**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Vetrano**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Velloza**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacinto Urbino**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Agostino Vaccaro**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Yenzer**
*Individually;*
represented by **Megan Wolfe Benett**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wayne Young**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Wolf**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Wayne**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Valk**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gregory Weber**<br>*Individually;* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Aucoin**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Bartkowski**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jon Basirico**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Berkowitz**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Rinella Binns−Harty**<br>*Individually* | | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Birmingham**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Fabrizio Bivona**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mark Boyd**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jose M. Burgos**<br>*individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Butcher**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Caldwell**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Channell**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chris Clark**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Costigan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Juan Cubero**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Curcio**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bartholomew Daddato**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank D'Amato**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Coloia**<br>*as Personal Representative of the Estate of Emily Lavelle, deceased, a surviving Parent of Denis Lavelle* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter DeFeo**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Blaise DelBianco**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Loren Rosenthal**<br>*individually as the surviving spouse of Richard D. Rosenthal* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Larry Delgrosso**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rina Joy Kaufman**<br>*a surviving sibling of Leon Lebor* | represented by | **Timothy B. Fleming**<br>(See above for address) |

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Fanny Diaz**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rina Joy Kaufman**<br>*as Personal Representative of the Estate of Phillip Lebor, Deceased, a surviving parent of Leon Lebor* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mark Doran**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Lavelle**<br>*a surviving sibling of Denis Lavelle* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sandra Draves**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Lebor**<br>*a surviving sibling of Leon Lebor* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Dunne**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Kathleen Palacio**
*a surviving sibling of Denis Lavelle*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roy Edmonds**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyler Melendez**
*a surviving child of Mary Melendez*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Fagan**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Medaglia**
*a surviving child of Rocco Medaglia, deceased*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dymphna Farrell**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Medaglia**
*a surviving sibling of Rocco Medaglia, deceased*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Ferro** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricky Melendez** represented by **John A. Corr**
*a surviving child of Mary Melendez*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carole Fuoco−Pokonski** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramon Melendez, Jr.** represented by **Timothy B. Fleming**
*a surviving child of Mary Melendez*
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Gagnon** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erich Maerz** represented by **John A. Corr**
*a surviving sibling of Noell Maerz*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Gambino** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Montanez**
*a surviving sibling of Mary Melendez*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colin Gillis**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Medaglia−Cordes**
*as Personal Representative of the Estate of Rocco Medaglia, Deceased*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Greene**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**AnneMarie Medaglia**
*a surviving parent of Rocco Medaglia, deceased*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Medaglia−Cordes**
*Individually as a surviving child of Rocco Medaglia*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Peter C. Milano**
*a surviving Child of Peter T. Milano*

**John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Audrey Model**
*a surviving sibling of Richard D. Rosenthal*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Personal Representative of the Estate of Aseneth Bunin**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Personal Representative of the Estate of Doreen E. Rowland**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Personal Representative of the Estate of Stephen Bunin**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Personal Representative of the Estate of Susan M. Pollio**
*TERMINATED: 08/20/2024*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bita Ashourvaveh**
*as the child of Saeed Khodadadian, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Khodadadian**
*as the child of Saeed Khodadadian, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Anderson**
*as the personal representative and/or proposed executor of the estate of George Kovacs, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Anderson**
*on behalf of all survivors of George Kovacs, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce M. Directie**
*as the Administrix of the Estate of Waldimar Directie, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Tilison**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelica Torres−Pintos**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce M. Directie**
*on behalf of all survivors of Waldimar E. Directie, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Van Auken**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lizbeth Villafane**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Walsh**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Walsh**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Wheeler** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernnita Stith** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Stokes** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Stokes** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Stokes Pereira** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Hauff** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Hauff** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Hawkins** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Heath** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Hegre** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Keith Heller** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **John Hemmy** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Leonard Henderson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Elizabeth Hepburn** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Elona Herlich** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Steven Herring** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Ezra Hester** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **James Wynne** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Claudio Barrera** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **John Bartlett** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Berger** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Bond** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Breitman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Brosnan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Cannizzaro** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Capoziello** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Carney** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert O'Brien**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter S Covert** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noel Coy** represented by **Margaret Elizabeth Cordner**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rina Joy Kaufman**
*as Personal Representative of the Estate of Bessie lebor, Deceased, a surviving parent of Leon Lebor*

represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynette H Cozier**

represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathryn Lostrangio**
*a surviving child of Joseph Lostrangio*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lydia Craigmyle**

represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Lostrangio**
*as Personal Representative of the Estate of James Lostrangio, Deceased, a surviving Parent of Joseph Lostrangio*

represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felicia Crawford**

represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felicita Creque**

represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Lostrangio, Jr.**
*a surviving parent of Joseph Lostrangio*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Lambert**
*a surviving sibling of Joseph D. Mistrulli*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Savity Cross**

represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Florence Rosario**
*a surviving sibling of Mary Melendez*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Medaglia−Dellapenna**
*a surviving sibling of Rocco Medaglia, deceased*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Milano**
*a surviving child of Peter T. Milano*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Jesse Melendez**<br>*a surviving child of Mary Melendez* | | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thea Crouch−Santos** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Mandelino, Sr.**<br>*the surviving Father−In−Law of Joseph D. Mistulli* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **MaryEllen Medaglia**<br>*a surviving sibling of Rocco Medaglia* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Audrey Model**<br>*as Personal Representative of the Estate of Florence Rosenthal, Deceased* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Opal Hickling−Morrison** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sabrina Hicks** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Loren Rosenthal**
*as Personal Representative of the Estate of Richard D. Rosenthal , Deceased*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fred Hickson**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loren Rosenthal**
*as Personal Representative of the Estate of Evan Rosenthal, Deceased*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Hidalgo**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Osbourne Hill**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Audrey Model**
*as Personal Representative of the Estate of Leonard Rosenthal, Deceased*

represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick W Hill**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Hillier**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loren Rosenthal**
*as Personal Representative of the Estate of Seth Rosenthal, Deceased*
represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roxanne Hodge**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Hodge**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Mandelino, Jr.**
*a surviving Brother−in−Law of JoseohD. Mistrulli*
represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Delia Hojilla−Lagulay**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Johnny Mistrulli**
*a surviving sibling of Joseph D. Mistrulli*
represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terry Holder**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Hollen**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Mistrulli−Cantone**
*a surviving child of Joseph D. Mistrulli*
represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Mistrulli** — represented by **John A. Corr**
*a surviving child of Joseph D. Mistrulli*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennie Mandelino** — represented by **Timothy B. Fleming**
*a surviving Sister−in−law of Joseph D. Mistrulli*
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mandelino** — represented by **Timothy B. Fleming**
*a surviving Brother−in−law of Joseph D. Mistrulli*
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jackie A Crute** — represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Esperanza Cruz** — represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Cruz** — represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Cruz−Panisse** — represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Celine Cubero** — represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Joseph Cucchiara** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Fabiola Cuero Ramos** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Stone** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diana Stone** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cal Stuart** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher L Sturge** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Suarez** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Suarez** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Samir Suero** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Sullivan** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Sullivan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Sullivan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Sullivan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lee Sulzberg** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephan Summa** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rod Surut** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Sutton** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Tamas** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Huguette Tanis** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Tanis** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mohammad Tariq** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ann Mistrulli−Rosser**
*a surviving child of Joseph D. Mistrulli*
represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Mistrulli**
*a surviving parent of Joseph D. Mistrulli, deceased*
represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Pino**
*a surviving nephew of Joseph D. Mistrulli*
represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philomena Mistrulli**
*as Peronal Representative of the Estate of Joseph D. Mistrulli, Deceased*
represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Ciresi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Clark** represented by

| | | |
|---|---|---|
| | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Coccodrilli** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roland Tatzel** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mariateresa Taussi−Cuscci** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Taylor** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ralph Taylor** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stanley Teich** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlos Tejada** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Izak Teller** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hiawatha Cuffee** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Gail H Telleysh** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas J. Occhicone**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debbie A Tennant** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Codd** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas O'Connell**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Culhane** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maggie Cummins** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edwin Collado** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angelo Cuomo** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth O'Connor**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**John Collis** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilda Tennenbaum** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Corrubia** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Edmund Tennyson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Cravello** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Curfman** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Crowley** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Balestrieri** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis D'Angelo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Banahan** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Davison Brent** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Curry** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Cutner** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terence O'Connor**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Banks** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Barbera** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred Odea**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel O'Donovan**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert J D'Alessandro** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vito D'Ottone** represented by **Margaret Elizabeth Cordner**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Dack** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gloribel Barchenko** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher DeBernardo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John O'Hagan**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Dadabo** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Dunson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John R. O'Keefe**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Engel** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mike Damico** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Urho Engels** represented by

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Ferrara** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Flynn** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stalin F. Barcco−Wong** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Bardell** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claude Barnaby** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Franks** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond J. Barnes** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gagliardi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andre Barry** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Olsen**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jackson Barrett**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dean Bartelucci Sr.**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John O'Malley**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Bastidas**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Batista**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Baudille**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Bazan**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher S. Bedard**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sime Begonja**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Charles Omar Bell** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lambros Gavalas** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Zydor**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lawrence Vowinkel**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sean Gelfand** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Woznicki**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Yorks**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Glover** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Gobbo** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lindsay Jordan** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Precy Jumangit** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly Kaiser** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Kane** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rita Kaplan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandy Karnbad** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Kartelias** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elena Katsulos−Sabbouh** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Kayne** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Keane** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Keenan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Quent Kelleher** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Kelly** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Kelly** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Kendall** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Kenny** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louise Kent** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Kera** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matat Khatamov** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafik Khatamov** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nina Khatamov** represented by

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Khoury** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jozef Kielczynski** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Killian** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Soojung Kim** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Kime** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Calvin Kinard** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane King** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lloyd Kingston** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcelle Kissoon** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Klappholz** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randy R Knopp** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jule Koenigsberg** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberta Kolar** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mildred Konecnik** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Kopitsch** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jozef Korcak** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yefim Korol** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Kosh** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ann Koutsagelos** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Kovacs** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Greg Kowanetz** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Krant** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Kras** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Kruger** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas P Krzycki** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Kuban** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail Karen Kubit** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen E Kvidahl** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Lagrega** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert Lake** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jose Lama** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joseph LaMura** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert Lange** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Frances Lapinski** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Forene Larosiliere** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Christopher Lasnick** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert Lastorino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Yuland Lathuillerie** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Everett M Lautin** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth LaValle** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Don Cecel Lazare** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Lebrini** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mondo Lee** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Legare** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Lenza** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Leoncavallo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivyan Lerner** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Lerner** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Lewis Lessoff** represented by

**Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beth Levine** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Levy** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loretta Levy** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine G Lewis** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Lewis** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Lewis** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Lewis** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Licursi** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Liedtka** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Ligon** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lindner** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Lindsay** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trudi Lippman** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rick Liss** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene LoIacono Jr.** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanette Lomando** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph N Lomangino** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Anthony Lombardi** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giuseppina Lombardo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Carol London** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Angel Lopez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Amelia Loretoni** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Anne Loring** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Eugenia Lubin** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kevin Lucia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Madeline Lugo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Epifanio Lugo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Edward Lugo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Leslie Lyken** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Lynch** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Hale**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Hamilton**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Hammond**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Hardy**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Haviland**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hellmers**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalind Henry**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gloria Ramirez**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Rivera**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philomena Mistrulli**
*Individually as the surviving spouse of Joseph D. Mistrulli*

represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Lanigan**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Martinez**
*as Personal Representative of the Estate of Louis Nacke, Deceased*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Masci**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noelia Moreno**
*a surviving sibling of Yvette Nichole Moreno*

represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Springer**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryann Pino**
*a surviving sister−in−law of Joseph D. Mistrulli*

represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Khalil Rahawi**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jason Ruben Moreno**<br>*a surviving sibling of Yvette Nichole Moreno* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dale Allen Nacke**<br>*a surviving sibling of Louis Nacke* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Amy Martinez**<br>*Individually as the surviving spouse of Louis Nacke* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paula Nacke Jacobs**<br>*a surviving sibling of Louis Nacke* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donna Corbett−Moran** | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brendan Cofresi**<br>*a surviving Nephew of Salvatore T. Papasso* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joanne Lovett**<br>*as Personal Representative of the Estate of Paul Scalgona, Deceased, a surviving grandparent of Brian Nunez* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brittney Cofresi**<br>*a surviving Niece of Salvatore T. Papasso* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Ognibene**<br>*as Personal Representative of the Estate of Vincent A. Ognibene, Deceased* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Loeb**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert F. O'Neil**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Ognibene**<br>*as Personal Representative of the Estate of Vincent A. Ognibene, Deceased* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Ognibene**<br>*Individually* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gerard O'Riordan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Willie Quattlebaum**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Perry**<br>*a surviving parent of John Perry* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Treco**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nelson Ortiz**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Amanda Rogers**<br>*a surviving sibling of Marsha Ratchford* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Veronica Robertson**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Perry, Jr.**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Christian**<br>*a surviving sibling of Marsha Ratchford* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Donald Hoffman**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Papasso**
*a surviving sibilng of Salvatore T. Papasso*

represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Tuthill**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesse Holley**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Holmes**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ella Holsapple**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent S. Papasso, Jr.**
*a surviving Nephew of Salvatore T. Papasso*

represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Holzhauer**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Hood**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Hoover**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Hounsell** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Hoyer** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Qing Huang** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharna Hudson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Hughes** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Cavaliere** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilfred Cebollero** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Russell Collein** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen M. O'Shaughnessy**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Collins** represented by

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kermit Collins** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Colon** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Colon** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fred Ostrick**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivian Colon** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean O'Sullivan**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Colucci** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shaun O'Sullivan**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Combos** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Otton**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Compel** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Troy Owens**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Judith Reiss**<br>*as Personal Representative of the Estate of Lenore Jackson, Deceased, a surviving Grandparent of Joshua Reiss* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Adam Reiss**<br>*a surviving sibling of Joshua Reiss* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE* |

**Plaintiff**

| | | |
|---|---|---|
| **Narcisco Conception** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angelo Conetta** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Paglia**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Connolly** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roosevelt Stallworth**<br>*a surviving sibling of Marsha Ratchford* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carl Stallworth**<br>*a surviving sibling of Marsha Ratchford* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Connors** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Randi Locicero** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Corchado** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Captain Gary Reiss**<br>*a surviving parent of Joshua Reiss* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jose Correia** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Judith Reiss**<br>*as Personal Representative of the Estate of Ken Jackson, Deceased, a surviving Grandparent of Joshua Reiss* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Correia** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Johnny Cosbert** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Captain Gary Reiss**<br>*as Personal Representative of the Estate of Ida Reiss, Deceased, a surviving Grandparent of Joshua Reiss* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Costantini** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jordan Reiss**<br>*a surviving sibling of Joshua Reiss* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gary Costanza** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louis Costanzo** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marshae R. Ratchford**<br>*a surviving child of Marsha Ratchford* | represented by | **Timothy B. Fleming**<br>(See above for address) |

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Costello** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Devon Marie Rodak**
*a surviving child of John M. Rodak, deceased* represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Pagona**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janelle Costello** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Costello** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Couchon** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Cousins** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Cox** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maxeen Cox** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Goss** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Coyne** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fortunato Gulino** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Craig** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maranda Ratchford**
*a surviving child of Marsha Ratchford* represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ellen Crawford** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Harkins** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Crispino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Montoya**
*a surviving nephew of John Perry* represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Reiss**
*a surviving sibling of Joshua Reiss* represented by **John A. Corr**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmond Hayes** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chelsea Nicole Rodak**
*a surviving child of John M. Rodak, deceased* represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Reiss**
*a surviving sibling of Joshua Reiss* represented by **John A. Corr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candidus Henry** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abel Cruz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Hoek** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Cruz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Cruz** represented by

| | | |
|---|---|---|
| | | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diana Diaz**<br>*a surviving sibling of Elvin Romero* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marcos Cubilete** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Issac Romero**<br>*a surviving parent of Elvin Romero* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eileen Palazzola**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Cucuro** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michelle Baker**<br>*the surviving Fiance of Nicholas Rowe* | represented by | **Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diana Diaz**<br>*as Personal Representative of the Estate of Carmen Romero, Deceased, a surviving parent of Elvin Romero* | represented by | **John A. Corr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Timothy B. Fleming**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Aracelly Cuervo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Rowe**
*as the Personal Representative of Nicholas Rowe, Deceased*
represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Gioia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Romero**
*as Peronal Representative of the Estate of Elvin Romero*
represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodney M. Ratchford**
*a surviving child of Marsha Ratchford*
represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Giordano** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Hughes** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Giordano** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Duane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Gissentanner** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Hunt** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randi Locicero** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Hunt** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Hynes** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Iannacone** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Bellingeri** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Indelicato** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Beltran** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Benn** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Iorio** represented by

**Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Benoit** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Issing** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Berchini** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Rowe**
*Individually as a surviving parent of Nicholas Rowe*
represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Jack** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen Rosenthal**
*a surviving sibling of Josh Rosenthal*
represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Jackson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Berger** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Berman** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Jackson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Romero**
*Individually as the surviving spouse of Elvin Romeo*
represented by **Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Bermeo** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Jacobs** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio C. Bernal** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Berrios** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Berrones** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Bertolini Jr.** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Holtzer** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claire Jacques** represented by

**Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Hurley** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya James** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Keeler** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Jasko** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Prince Earl Jenkins** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tandy Jenkins** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nora Betancourt** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Bevers** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Jennings** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Joseph Bevilacqua** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arthur H Jensen** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeffrey Bickart** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carl Johnson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Walter Bieber** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Aaron Johnson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yvonne Johnson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Johnson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roy Biederman** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ryszard Biernacki** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Gerard Bilbao** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Johnson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Johnson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Johnson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darsel Johnson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rogers Johnson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Johnson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Jones** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Quantil Jones** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebekah Jordaan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colin Jordan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cecille Jordan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**JOHN SANDERS**
*Surviving Father*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Dougherty**
*Surviving Sibling Of Kevin J. Murphy;*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Kelleher** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Macrae**
*Surviving Mother Of Catherine F. Macrae*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Macrae**
*Surviving Sibling Of Catherine F. Macrae*
represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Keller**
*Surviving Child Of Joseph J. Keller*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Johnson**
*Surviving Mother Of Scott Johnson*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marek Paliwoda**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jared Glick**
*Surviving Sibling Of Jeremy Glick*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Giordano**
*Administrator Of The Estate Of Donna Giordano, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Rivelli**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Michael Giordano**<br>*Surviving Child* | | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Filomena Santorelli**<br>*As Surviving Sibling Of Vincenzo Gallucci* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dean Dambrosi**<br>*Surviving Sibling Of Jack L. Dambrosi, Jr.;* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa Bishop** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Leon Blackwell** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andre Blain** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alex Blanc** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Blum Jr.** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Jay Bomser** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Bonaventura** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Bond** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcelo Bonilla** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felix Bonilla** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Booth** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Bordies** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Borg** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Borrero** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Pizzulli**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerry P. Paolillo**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Poore**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Passaretti**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Regler**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Perry Pizzolo**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter D. Bosco**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian M. Bourke**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Bourne**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael A. Bove**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Pitz**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leon George Bovell** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernest Bowman** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Bowry** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Harvard Boykin III** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hugh Bradshaw** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James K. Reilly**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Brady** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Silvano Brajuha** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Portas**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail P. Brassil** represented by

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Brauer** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John K. Breen** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Briendel** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Brindisi** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denis Broderick** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aleksandr Brodskiy** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Brooks** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Brosnan** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Brown** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Palumbo**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Brown**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Brown**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Rettig**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa D. Brown**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon S. Brown**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trevor Brown**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yolanda Quirindongo**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Slawomir Brulinski**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Brunell**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **David H. Pickwick**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hector Bruno** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond R. Bruno** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Bruzza** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carolyn Bryson** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Warren Bub** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gerald Buchanan** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dirk Bulson** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Naive Bunay** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julius Burger** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fernando Burgos** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Burgos** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lester L. Burgos** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mayra Burgos** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Burns** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin G. Burns** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terry L. Burns** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelson G. Botwinick**
*individually* represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Boyle**
*individually* represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Braadt** represented by **Andrew Joseph Maloney**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Brannan** represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Brierley**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Britton**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Brodil**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Broome**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert E. Brown** represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Brugmann**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Brunner**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William E. Bruse**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Stephen Bumb**
*individually*

**Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Buneo**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Buono**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Buonviaggio**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Burke**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lenwill F. Burmester, Jr.**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael R. Burns**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julian Burton**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Regina Burton**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colin Byrne**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Byrnes**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronnie Eugenio Cabrera**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Caccavale**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Cagney**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Cairns**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antony F. Cairo**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfonse Calato**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Humberto Cales**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert J. Callahan**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Singer**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Drew Palmer** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Hoy** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vibert Ridley** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Sarrubbo** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ford Weiner** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miriam Smith** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Waters** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mei Qin Zheng** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Willsen** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph O'Donnell** represented by **Noah H. Kushlefsky**
*Individually* (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Meehan**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McLean**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Ross**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher McCormack**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Outhouse**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herns Mitton**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gloria Tatum**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Jimenez**
*individually, as surviving sibling of Eliezer Jimenez (Jr.)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

| | | |
|---|---|---|
| **William Ponce**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eliezer S Jimenez, Sr.**<br>*Individually, as surviving parent of Eliezer Jimenez (Jr.)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Jimenez**<br>*Individually, as surviving sibling of Eliezer Jimenez (Jr.)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Erick Jimenez**<br>*Individually, as surviving sibling of Eliezer Jimenez (Jr.)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Quigley**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John P Daly, Jr.**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donato D'Amelio**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Arthur Davis**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Davis**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Davis**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Day**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank P De Marinis**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Decaro**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward DeGaetano**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Degaetano**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Deluca**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Demartino**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Peter Demartino, Jr.**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Dempsey**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Dennis**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Denoble**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Depierro**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Deresto**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Dermody**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Alesi** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Alessio** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rena Alexander** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Alfano** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Miguel Alfaro Lobo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Reynolds**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Regler**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ana Maria Alvarado** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Audis Reyes DeJesus**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jorge Alvarado** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stephen Altonji** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Zay Altamirano** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jean Alphonse** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steve Rios**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victor Alicanti** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mohammed Ali** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Ricker**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tassos Philippakos**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elvia Amaya** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Genesis Belinda Jimenez**<br>*Individually, as surviving child of Eliezer Jimenez (Jr.)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amandola Alphonse** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louise R. Pedrick**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Jimenez**
*Individually, as surviving child of Eliezer Jimenez (Jr.)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Saul Alvarez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rolando Alvarez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Peat**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Alvarez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Jimenez**
*Individually, as surviving child of Eliezer Jimenez (Jr.)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Ernesto Alvarez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Primavera**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jermaine Patterson**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Anderson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Piccolino**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kara Anderson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Emily Dambrosi**<br>*Surviving Child Of Jack L. Dambrosi* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daisy Anderson** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chris Anderson** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sead Pekusic**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Louis Ancona** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Reichardt**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Salvatore Ambrosino** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Melba Amaya** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arlene Ridgeway**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Parkans**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jacqueline Dambrosi**<br>*Surviving Child Of Jack L. Dambrosi* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sean Cunningham**<br>*Surviving Sibling Of Michael J. Cunningham* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Korin D. Perry**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bernice Haynes**<br>*Surviving Sibling Of Michael J. Cunningham;* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Regazzi**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julieanne Cunniingham**
*Surviving Sibling Of Michael J. Cunningham*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Rissland**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Salas**
*Individually, as surviving child of Eliezer Jimenez (Jr.)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Rosa Jimenez**
*Individually, as surviving spouse of Eliezer Jimenez (Jr.)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Rosa Jimenez**
*as a personal Representative of the Estate of Eliezer Jimenez (Jr.), deceased, and on behalf of all survivors and all legally entitled beneficiaries and family member of Eliezer Jimenez(Jr.)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Edwin Anzalone**

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Polikarp Antosiewicz**

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Antonacci**

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Annarumma**

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zinoviy Andrushko** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alberto Andrade** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Andolfo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaroslav Arendac** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Ardito** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Archul** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Arcese** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Aprea** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marshall Pereira**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Apostolou** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Pinto**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Aponte** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Quinn**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Arthur**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Keith Morgan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Willie Arnold, Jr.**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Arndt**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Armstrong**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Arlotta**
represented by

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Arendt** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Autiero** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Auer** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Auberger** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annie Atkinson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theo Athanassiou** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Askins** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Aruty** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Bachety** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Babin** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gil Humberto Avila Ortiz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Liam E. Bowman Henry**<br>*Surviving child of Shawn E. Bowman, Jr, deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leander Jones**<br>*as the Personal Representative of the Estate of Brian L. Jones, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Brian L. Jones* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Zahro Kamardinova**<br>*as the Personal Representative of the Estate of Gavkharoy Kamardinova, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gavkharoy Kamardinova also known as Zakhro Kamardinova* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Catherine A. Brennan**<br>*Surviving child of Thomas Brennan, deceased* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jennifer Henry**<br>*Mother And Natural Guardian Of J.S.B.H., A Minor, As Surviving Child* | represented by | **Dorothea M Capone**<br>(See above for address)<br>*LEAD ATTORNEY* |

*Of Shawn E. Bowman, Jr* — *ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Griffin**
*individually, as surviving spouse of Lisa Kearney−Griffin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Craig Griffin**
*as the Personal Representative of the Estate of Lisa Kearney−Griffin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Lisa Kearney−Griffin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jennifer Henry**
*Administratrix Of The Estate Of Shawn E. Bowman, Jr., Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**W. David Bauer, Iii**
*Surviving Child Of W. David Bauer, II*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maurice Corbett Kearney**<br>*individually, as surviving sibling of Lisa Kearney−Griffin* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Carlos Aviles** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frankie Aviles** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Avitabile** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Aybar** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Bauer**
*Executrix Of The Estate Of W. David Bauer, II, Deceased*

represented by **Dorothea M Capone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jocelyn Celestin**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Celano**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Bailey**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Baez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo Baez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Baer** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Griffin**
*individually, as surviving child of Lisa Kearney−Griffin*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Michael Badagliacca** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cornelius J Keating**
*individually, as surviving parent of Paul Hanlon Keating*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Cornelius J Keating**
*as the Personal Representative of the Estate of Paul Hanlon Keating, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Paul Hanlon Keating*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Marvin Cenac**

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Cermenello**

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cornelius H Keating**
*individually, as surviving sibling of Paul Hanlon Keating*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**

(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Armando Cerun** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen A Matthews**
*individually, as surviving sibling of Paul Hanlon Keating*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Louis Cevetello** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Chamber** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Chamo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Jeffrey Keating**<br>*individually, as surviving sibling of Paul Hanlon Keating* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Shonon Lecadre** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Cornelius J Keating**<br>*as Personal Representative of the Estate of Muriel Keating, deceased, the late parent of Paul Hanlon Keating* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Keating**<br>*individually, as surviving sibling of Paul Hanlon Keating* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

**Robert Lee Hunter**
*individually, as surviving sibling of Brenda Kegler*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Lev Khalif**
*individually, as surviving parent of Boris Khalif*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Karen Barrett**
*as Personal Representative of the Estate of Richard King, deceased, the late spouse of Lucille T. King*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Thomas Kuras**
*as Personal Representative of the Estate of Frances Kuras, deceased, the late parent of Patricia A. Kuras*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jody C Howard**
*individually, as surviving child of Alan LaFrance*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jem A Howard**
*individually, as surviving child of Alan LaFrance*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Michael Champion**

represented by

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Chance** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clifton Chang** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Charboneau** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Viktor Chechuga** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Chen** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelson Chen** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven LaFrance**
*individually, as surviving sibling of Alan LaFrance*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Andre LaFrance**
*individually, as surviving sibling of Alan LaFrance*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Annmarie Williams**
*individually, as surviving sibling of Alan LaFrance*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Rebecca Lightbourn**<br>*as Personal Representative of the Estate of Raymond Lightbourn, Sr., deceased, the late parent of Samantha Lightbourn−Allen* | | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Walter Lopez** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Madtes** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Walter Magnuson** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dominick Petruccelli**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sean Maher** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mia Diperi**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeffrey Ray**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Daniel Prince**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lewis Pizzulli, Jr.**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel H. Provisero**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Reid**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Perk**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Pressley**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Dimino**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael J Diperi**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Perez**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Calogero Dimaggio**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Panico**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven S. Park**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wiener Denizard**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Izrail Reznik**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Callanan**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond M. Callinan**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Cammarasana**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Capolino**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phillip Cappadora**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Cardaio**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Clifford** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James T. Carr** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth E. Coffey** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Casey** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Cleary, Jr.** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Carrao** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Clark, Jr.** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert S. Coffey** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Cintron** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Carlsen** *individually* — represented by **Andrew Joseph Maloney** (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Cifu**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Carmody**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Cody**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Betty Chan**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Castellucci**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Castellanos**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregg Comparetto**
*individually*

represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Cherry**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Chorny**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Choinski** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pawel Choinski** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tomico Chisem** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rohonee Chinatomby** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Cigna** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Ciancio** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Ciancarelli** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Christopher** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Christine** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Christiani** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Godfrey Christian** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Civitano** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lou Cirocco** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Cirineo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Cipoletti, Jr.** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Ciotola** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher L. Cintron** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cinalli** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virgina Chada**
*individually, as surviving spouse of John Chada*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virgina Chada**
*as the Personal Representative of the Estate of John Chada, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John Chada*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy M Chada Merritt**
*individually, as surviving child of John Chada*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Selena Cherry−Daniel**
*individually, as surviving child of Vernon P. Cherry*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Selena Cherry−Daniel**
*as the Personal Representative of the Estate of Vernon P. Cherry, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Vernon P. Cherry*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Cherry**
*individually, as surviving spouse of Vernon P. Cherry*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Darien P Cherry**
*individually, as surviving child of Vernon P. Cherry*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Selena Cherry−Daniel**
*as Personal Representative of the Estate of Ryan Cherry, deceased, the late child of Vernon P. Cherry*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Baraheen Ashrafi**
*individually, as surviving spouse of Mohammed S. Chowdhury*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Baraheen Ashrafi**
*as the Personal Representative of the Estate of Mohammed S. Chowdhury, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Mohammed S. Chowdhury*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fahina Chowdhury**
*individually, as surviving child of Mohammed S. Chowdhury*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Baraheen Ashrafi**
*as Natural Guardian of FC, a minor, as surviving child of Mohammed S. Chowdhury*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn B Agugliaro**
*individually, as surviving parent of Frant J. Bonomo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Claudia Caballero**<br>*individually, as surviving sibling of Daniel m. Caballero* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David DeConto**<br>*individually, as surviving sibling of Gerald F. DeConto* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |
| **Plaintiff** | | |
| **David DeConto**<br>*as the Personal Representative of the Estate of Gerald F. DeConto, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gerald F. DeConto* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Dale Choate**
*individually, as surviving sibling of Gerald F. DeConto*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond DeConto**
*individually, as surviving sibling of Gerald F. DeConto*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Plaintiff**

**Patricia DeConto**
*individually, as surviving parent of Gerald F. DeConto*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurie Allen**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel O'Neil**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Feyh**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Baker**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Foley**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Cama**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie DeConto LeBlanc**
*individually, as surviving sibling of Gerald F. DeConto*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Pamela Lupo**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Esposito**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Debra Baron**<br>*Individually* | | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lorraine D DeRubbio**<br>*individually, as surviving spouse of David P. DeRubbio* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Esposito**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lorraine D DeRubbio**<br>*as the Personal Representative of the Estate of David P. DeRubbio, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of David P. DeRubbio* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Salvatore Randazzo**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Lee Ianno**<br>*as Personal Representative of the Estate of Albert DeRubbio (Sr.), deceased, the late parent of David P. DeRubbio* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael McLaughlin**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Lee Ianno**<br>*individually, as surviving sibling of David P. DeRubbio* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marion DeRubbio**
*individually, as surviving parent of David P. DeRubbio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**jessica derubbio**
*individually, as surviving child of David P. DeRubbio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominick A DeRubbio**
*individually, as surviving sibling of David P. DeRubbio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Fegan , Jr.**
*individually, as surviving sibling of Sean B. Fegan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Nesbit**
*as the Personal Representative of the Estate of Elizabeth A. Farmer, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Elizabeth A. Farmer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Fields**
*individually, as surviving spouse of Samuel Fields Sr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Camille Doany**
*individually, as surviving sibling of Ramzi A. Doany*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Desperito−Filiberto**
*individually, as surviving spouse of Andrew Desperito*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chang Don Kim**
*as the Personal Representative of the Estate of Lawrence Don Kim, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Lawrence Don Kim*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Reilly**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Rademaker**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Quiroz**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Ragan** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra C Reese** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Poulin, III**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen A Devlin**
*as the Personal Representative of the Estate of Dennis L. Devlin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Dennis L. Devlin*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharaia Fields**
*individually, as surviving child of Samuel Fields Sr.*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen Carole Ericson**
*as the Personal Representative of the Estate of Ulf Ramm Ericson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Ulf Ramm Ericson*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Feliciano**
*individually, as surviving child of Rose Maria Feliciano*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Herbert Parmenter**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Samia Doany**<br>*individually, as surviving parent of Ramzi A. Doany* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Laura Desperito−Filiberto**<br>*as the Personal Representative of the Estate of Andrew Desperito, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Andrew Desperito* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sharon Robinson** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald President**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Catherine Curley**<br>*individually, as surviving sibling of Sean B. Fegan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dina Doany−Azzam**<br>*as the Personal Representative of the Estate of Ramzi A. Doany, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Ramzi A. Doany* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Feely**
*individually, as surviving parent of Francis J. Feely*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Linnane**
*individually, as surviving sibling of Robert T. Linnane*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Marie Kernisant**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Demetrius Fields**
*individually, as surviving child of Samuel Fields Sr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick McMahon**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Linnane**
*as the Personal Representative of the Estate of Robert T. Linnane, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*members of Robert T. Linnane*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Distefano**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott R. Frae**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elisa P Malani**
*as the Personal Representative of the Estate of Michael Lomax, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Michael Lomax*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Anne Marie Hartney**
*individually, as surviving sibling of Sean B. Fegan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Lopes**
*as the Personal Representative of the Estate of Salvatore Lopes, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Salvatore Lopes*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Brittany Hantz**
*individually, as surviving child of Benjamin K. Clark*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reginald Colon**
*individually, as surviving child of Jaime Concepcion*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah DeSimone**
*individually, as surviving child of Catherine Fagan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Fleming**
*individually, as surviving sibling of Lawrence Don Kim*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John M. Dillon**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Quinn** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas L DiChiaro**
*individually, as surviving child of Patricia F. DiChiaro*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Marie Sampson (Clarke)**
*as the Personal Representative of the Estate of Donna Clarke, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Donna Clarke*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Fleischmann**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony J DeRubbio**
*individually, as surviving sibling of David P. DeRubbio*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Quenelle** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Andolg**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ebony Robinson−Toone** represented by

**Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexis Feliciano**
*individually, as surviving child of Rose Maria Feliciano*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James F. McNally**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isaac Feliciano**
*individually, as surviving spouse of Rose Maria Feliciano*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Longo**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Medeiros**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah DeSimone**
*as the Personal Representative of the Estate of Catherine Fagan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Catherine Fagan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Jackson**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **John R Eichler**<br>*as Personal Representative of the Estate of Margaret L. Eichler, deceased, the late spouse of John E. Eichler* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marino Nunez**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Norma Scale** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antoinette Solowsky**<br>*individually, as surviving sibling of Salvatore Lopes* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **James E. DiCharo**<br>*as Personal Representative of the Estate of Joseph L. DiChiaro, deceased, the late spouse of Patricia F. DiChiaro* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raffaela Caputo**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Elio Caramb**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernard Lopes**
*individually, as surviving sibling of Salvatore Lopes*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Robert Anthony DeRubbio**
*individually, as surviving sibling of David P. DeRubbio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orest Daszo**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chang Don Kim**
*individually, as surviving parent of Lawrence Don Kim*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Lynch**
*individually, as surviving spouse of James T. Lynch*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Veronica Richards**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Campbell**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enrique Gonzalez**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Davidson**
*individually, as surviving sibling of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Mogenis**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John R Eichler**
*individually, as surviving child of John E. Eichler*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Lynch**
*as the Personal Representative of the Estate of James T. Lynch, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*members of James T. Lynch*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Teresa Cordero**
*individually, as surviving parent of Alejandro Cordero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Thomas Lynch**
*individually, as surviving child of James T. Lynch*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Marc Davidson**
*individually, as surviving child of Lawrence Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith M Hesse**
*as Personal Representative of the Estate of Michael B. Lynch, deceased, the late sibling of James T. Lynch*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Juana Colon**
*individually, as surviving spouse of Jaime Concepcion*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albani Themo**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Rogers−Hall**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Scattareggia**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Thompson**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith M Hesse**
*individually, as surviving sibling of James T. Lynch*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

| | | |
|---|---|---|
| | | **Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Tarantino** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Clark**<br>*individually, as surviving sibling of Benjamin K. Clark* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Medain Tobar** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carolyn DeRosier**<br>*individually, as surviving sibling of James T. Lynch* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Howard** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mahadai Dataram**<br>*as the Personal Representative of the Estate of Annette A. Dataram, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Annette A. Dataram* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roseann Tarantino** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Noreen Schell** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald Dataram**<br>*individually, as surviving sibling of Annette A. Dataram* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Loretta Thomas** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maureen MacDonald**<br>*individually, as surviving sibling of James T. Lynch* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Joyce Cohen−Day**<br>*as the Personal Representative of the* | represented by | **Bruce Elliot Strong**<br>(See above for address) |

| | | |
|---|---|---|
| *Estate of Florence Cohen, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Florence Cohen* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Karen Tompkins** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Magdalena Themo** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph LaVolpe** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jason Surillo** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Annette Tomarazzo** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marian Herbert** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Evelyn Surillo** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Schell** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Tierney** | represented by | **Daniel John Hansen**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dabs Rousseau** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ganci** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Cubas**
*as the Personal Representative of the Estate of Kenneth J. Cubas, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Kenneth J. Cubas*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Tierney** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Saulle** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Newsome** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary A Farino−Thomas**
*as the Personal Representative of the Estate of Thomas Farino, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Thomas Farino*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doris Tierney** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Helen Carole Ericson**<br>*individually, as surviving spouse of Ulf Ramm Ericson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Guma** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marjorie Newsome** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ozvardo Taylor** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary A Farino−Thomas**<br>*individually, as surviving spouse of Thomas Farino* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kurt Twining** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Farino**<br>*individually, as surviving sibling of Thomas Farino* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Craig Watkins** | represented by | |

| | | |
|---|---|---|
| | | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Isaac Feliciano**<br>*as the Personal Representative of the Estate of Rose Maria Feliciano, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Rose Maria Feliciano* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ernestine Tuck** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lucretia Walker** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Velasquez** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sandra Fabiola Torres** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jane M Cristiano**<br>*individually, as surviving child of Thomas Farino* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Wan** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sandra Ahern**<br>*as Personal Representative of the* | represented by | **Bruce Elliot Strong**<br>(See above for address) |

*Estate of Christopher Diaz, deceased, the late sibling of Matthew Diaz*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Devlin**
*individually, as surviving child of Dennis L. Devlin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Davidson**
*individually, as surviving sibling of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Casey Devlin**
*individually, as surviving child of Dennis L. Devlin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anand A Dataram**
*individually, as surviving sibling of Annette A. Dataram*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerone Rolle**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Saponara−Grassi**

represented by **Daniel John Hansen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Schneck** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lloyd A Abel, Sr**
*individually, as surviving parent of Laurence C. Abel*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Lloyd A Abel, Sr**
*as the Personal Representative of the Estate of Laurence C. Abel, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Laurence C. Abel*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Lloyd A Abel, Jr**
*individually, as surviving sibling of Laurence C. Abel*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Abdul Mosobbir**
*individually, as surviving sibling of Shabbir Ahmed*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Sanabria**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Rodriguez**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Samuels**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Robert E Marisay , Jr**
*individually, as surviving sibling of Georgine R. Corrigan*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saul Rodriguez** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaime Concepcion, Jr**
*individually, as surviving child of Jaime Concepcion*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mio Cloud**
*as the Personal Representative of the Estate of Geoffrey Cloud, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Geoffrey Cloud*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gabriel Clark**
*individually, as surviving child of Benjamin K. Clark*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Dale**
*individually, as surviving child of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Davidson**
*individually, as surviving child of Lawrence Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Fields**
*as Natural Guardian of SF, a minor, as surviving child of Samuel Fields Sr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Stauter**
*as the Personal Representative of the Estate of Edward T. Earhart, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Edward T. Earhart*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen E Devlin**
*individually, as surviving child of Dennis L. Devlin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Ludvigsen**
*individually, as surviving child of Francis J. Feely*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James E DiChiaro**
*as the Personal Representative of the Estate of Patricia F. DiChiaro, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Patricia F. DiChiaro*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Artola**
*individually, as surviving child of Francis J. Feely*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Ericson**
*individually, as surviving child of Ulf Ramm Ericson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Farino**
*individually, as surviving sibling of Thomas Farino*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen E Zetscher**
*individually, as surviving sibling of James T. Lynch*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Susan Lori Magazine**
*individually, as surviving spouse of Jay R. Magazine*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Susan Lori Magazine**
*as the Personal Representative of the Estate of Jay R. Magazine, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Jay R. Magazine*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Michele Magazine**
*individually, as surviving sibling of Jay R. Magazine*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Andrew Magazine**
*individually, as surviving child of Jay R. Magazine*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**David Desperito**
*individually, as surviving child of Andrew Desperito*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ali Mohamed Malahi**
*individually, as surviving parent of Abdu Ali Malahi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Ali Mohamed Malahi**
*as the Personal Representative of the Estate of Abdu Ali Malahi, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Abdu Ali Malahi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Barbara Scattareggia**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Costanza**
*individually, as surviving spouse of Digna Costanza*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Nick Sacco** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Shelly Ray Watford**<br>*as Personal Representative of the Estate of Edith Watford, deceased, the late parent of Brenda E. Conway* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anna Pei Rupprecht** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher J Diaz**<br>*as Personal Representative of the Estate of Michael Diaz, deceased, the late child of Matthew Diaz* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joan Aiello**<br>*individually, as surviving sibling of John E. Eichler* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phillip Davidson**<br>*individually, as surviving sibling of Titus Davidson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathryn Nesbit**<br>*individually, as surviving child of Elizabeth A. Farmer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Rubin** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica Serrone** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mio Cloud**
*individually, as surviving spouse of Geoffrey Cloud*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Clark**
*individually, as surviving child of Benjamin K. Clark*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Fred Rubin** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Colon**
*individually, as surviving child of Jaime Concepcion*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Russell** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pedro Salazar** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**April Alexander**
*individually, as surviving sibling of Brenda E. Conway*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carole Romeo** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Sabo** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Russell** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katy Schneck** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Florence Kneff**
*as the Personal Representative of the Estate of Matthew Diaz, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Matthew Diaz*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Santora** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Shafiroff** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chang Don Kim**
*as Personal Representative of the Estate of Soh Ryang Kim, deceased, the late parent of Lawrence Don Kim*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Gitter** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Uriel Rivera , Jr**
*individually, as surviving sibling of Digna Costanza*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dina Doany−Azzam**
*individually, as surviving sibling of Ramzi A. Doany*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Giugliano** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Stefan Fields**
*individually, as surviving child of Samuel Fields Sr.*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Sacco** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jan Glowczynski** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Stauter**
*as Personal Representative of the Estate of Charlotte Earhart, deceased, the late parent of Edward T. Earhart*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerome Gnall** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John R Eichler**
*as the Personal Representative of the Estate of John E. Eichler, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John E. Eichler*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Godfrey Jr.** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheldon Gofter** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Golden** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thanbir Ahmed**
*individually, as surviving child of Shabbir Ahmed*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael C Diaz**
*individually, as surviving sibling of Matthew Diaz*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonid Golovashchenko** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luz Dary Gomez** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeba Ahmed**
*individually, as surviving spouse of Shabbir Ahmed*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harvey Gonzalez** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alberdeston Gonzalez** represented by

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Monica Goode** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Samuel Fields , Jr.**<br>*individually, as surviving child of Samuel Fields Sr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharon Goodman−Davis** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vancy Trumpet** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Churchhill**<br>*as Personal Representative of the Estate of Lois Churchill, deceased, the late sibling of John E. Eichler* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julia Ulrich** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nadia Ahmed**<br>*individually, as surviving child of Shabbir Ahmed* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Severo Torres** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Vittoria** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salma Ahmed−Green**
*individually, as surviving child of Shabbir Ahmed*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harry Walters** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**April Horton**
*individually, as surviving sibling of Edward T. Earhart*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony B Washington** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Gordon** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shashi Varma** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Rudy Toolasprashad** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tomeko Gordon** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raj Varma** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alberto Goris** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Desmond Seville** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Juan Torres** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Juliana Wan** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bartholomew Gorman** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denise Twining** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lori Feely**<br>*as the Personal Representative of the Estate of Francis J. Feely, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| *members of Francis J. Feely* | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ralph Scannapieco** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ibrahim Doany**<br>*individually, as surviving sibling of Ramzi A. Doany* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wendy Sabinsky** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Moises Cordero , Jr**<br>*individually, as surviving sibling of Alejandro Cordero* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeannine Uske** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Turkfeld** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Ulrich** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mimi Tsang** | represented by | **Daniel John Hansen**<br>(See above for address) |

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sixto R Torres** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Migdalia Torres** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kwok Ching Tsang** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Winston C Trumpet** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrea Statuter**<br>*as Personal Representative of the Estate of Thomas Earhart, deceased, the late parent of Edward T. Earhart* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Costanza**<br>*as the Personal Representative of the Estate of Digna Costanza, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Digna Costanza* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Tsu** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Gorman** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Caitlin Feely**<br>*individually, as surviving child of Francis J. Feely* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michelle Granick** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Victoria Sclafani** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Itauma Ette**<br>*individually, as surviving sibling of Sadie Ette* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Uske** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nelson Grau** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Gravano** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lori Feely**<br>*individually, as surviving spouse of Francis J. Feely* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noel Davidson**
*individually, as surviving sibling of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Gray**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Weisberg**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher J Diaz**
*individually, as surviving child of Matthew Diaz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Graziano**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Tracy**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Greco**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margo Green**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harvey Greenberg** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randy Greenberg** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Coyle**
*as the Personal Representative of the Estate of James R. Coyle, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of James R. Coyle*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Gregg** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Stauter**
*individually, as surviving sibling of Edward T. Earhart*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guadalupe Salazar** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Davidson**
*as the co−Personal Representative of the Estate of Lawrence Davidson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Lawrence Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Sabinsky** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Grella** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ingrid Rivera**
*individually, as surviving sibling of Digna Costanza*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Grier** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail Zawadowski** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Rodriguez** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Groen** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Welsh** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Groh** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Garth Williams** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Chand Zafar** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Felipe Roman** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Gronowski** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Welsh** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Groppe** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathleen Yu** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Grotheer** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amy J Yee** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Grotto** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Malvin Schuster** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Cesar Guaman** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Doris Weller** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Frank Guerra** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **James Zwolinski** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Michael J Sclafani** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Joseph Guidone** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jeramie Wright** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Robert Sullivan** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Stanley Wilson** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Karen Markman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Guilmette** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Acerno**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Gumb** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James E DiChiaro**
*individually, as surviving child of Patricia F. DiChiaro*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allan Gurewitz** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Castelle**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Fields**
*as the Personal Representative of the Estate of Samuel Fields Sr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Samuel Fields Sr.*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **William Gutierrez** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel J Gallo**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nelson Gutierrez** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Florence Kneff**<br>*as Personal Representative of the Estate of Karen Diaz, deceased, the late spouse of Matthew Diaz* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marco Calderon**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Guzzardo** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Desperito**<br>*individually, as surviving child of Andrew Desperito* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Abdul Hafeez** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Dietl**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Derubbio**
*individually, as surviving sibling of David P. DeRubbio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Haggerty**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Dean**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Halpern**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Balistreri**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hanchar**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Francese**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Hanley**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Fegan**
*individually, as surviving parent of*

represented by **Bruce Elliot Strong**
(See above for address)

*Sean B. Fegan*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Hanson** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Farino**
*individually, as surviving sibling of Thomas Farino*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Hanssen** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Farino**
*individually, as surviving child of Thomas Farino*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Benenati**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Haramis** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Fegan**
*as the Personal Representative of the Estate of Sean B. Fegan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Sean B. Fegan*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Diaz−Bond**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Itauma Ette**
*as the Personal Representative of the Estate of Sadie Ette, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Sadie Ette*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Celentani**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrance Hardy**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen A Devlin**
*individually, as surviving spouse of Dennis L. Devlin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeff Barwick**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Hare**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Depol**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George A Cuellar**
*individually, as surviving life partner of Luke Dudek*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leyland Elliot**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon French**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Feely**
*individually, as surviving child of Francis J. Feely*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Siri Dayton**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George A Cuellar**
*as the Personal Representative of the Estate of Luke Dudek, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Luke Dudek*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio E Alicea**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael D'Avanzo**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathaniel Harley**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Troy Andrzejewski**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurie−Ann Harnisch**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Harrigan**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy Harrigan**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Harris**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas J Cleary**
*individually, as surviving sibling of Kevin F. Cleary*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Gregory Harrison** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Hartberger** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Glenn Hartfield** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Harvey** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael P Harvey** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vivian Harvey** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alphonso Derosa**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond A Devine**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frederick DeVito**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Devito**<br>*Individually;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michael Dewhurst** *Individually;* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cesar Diaz** *Individually;* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert James Dielensnyder** *Individually;* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rudy Digeorgio** *Individually;* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Dilena** *Individually;* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick J Dilena** *Individually;* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Dillon** *Individually;* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ciro Dimeo** *Individually;* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Dirienzo** *Individually;* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Disalvo** *Individually;* — represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter V Distefano**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Dolney**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Donlon**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendan Donnelly**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Geraghty**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randy Feifel**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Driscoll**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Fernandez**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Dunn**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Domenic Francavilla**
*Individually;*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Fazio**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Drury**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Faso**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Freiman**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ferrara**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy R Farley**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel F Donoghue**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Frymer**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Forcina**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Anthony Fanara**
*Individually;*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin J Donovan**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Fenick**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Florio**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph J Gallagher**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Fracchiolla**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Police Officer James T. Gallagher**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gavroy**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Garib**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Esposito**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Eagers**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Duryea**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William F Fischer**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oscar Durand**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Edlund**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Falla**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Frango**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Gates**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sergeant Stephen Duffy**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher England**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Fracchiolla**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Fracchiolla**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Efrom**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Ferro**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendan Gebert**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Farrington**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Flood**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Font**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roger Espinal**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Foy**
*Individually;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Flanagan** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Feilmoser** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Gerondel** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Floriani** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael P Giacoppo** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Todd Frederickson** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Gernhardt** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew J Endres** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Finnell** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Esposito** represented by **James P. Kreindler**
*Individually;*
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Encke** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Dowdell** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mitchell Ducalo** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin E Gallagher** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Ganun** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan David Freedman** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Duignan** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Filosa** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Finegan** represented by **James P. Kreindler**
*Individually;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **John Xenakis**<br>*Individually* | | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Maher**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Nunez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gerard Smith**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Rohan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Samuel Moreno**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy Post**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Simadis**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Saccomagno**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denis O'Connor**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Vincent Slavik**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ryan**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eddie Reyes**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Flor Sanchez**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Torres**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Navarro**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nora Rosa**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Oury**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aracelis Albero**
*individually, as surviving spouse of Gary Albero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aracelis Albero**
*as the Personal Representative of the Estate of Gary Albero, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gary Albero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sonja Gisela Sil**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan Maldonado**
*individually, as surviving child of Myrna Maldonado−Agosto*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Frances Mercado**
*individually, as surviving sibling of Myrna Maldonado−Agosto*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**April Fitzgerald**
*as Personal Representative of the Estate of Merlyn Maloy, deceased, the late parent of Gene Maloy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Laura Mardovich**
*as the Personal Representative of the Estate of Edward J. Mardovich, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Edward J. Mardovich*
*also known as*
Laura E. Balemian

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Catherine Mascali**
*as Personal Representative of the Estate of Arnold Mascali, Sr., deceased, the late parent of Joseph A. Mascali*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Nelson Johnson**
*as the co−Personal Representative of the Estate of Ada L. Mason, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Ada L. Mason*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)

*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Joanne Johnson**<br>*as Personal Representative of the Estate of Sareatha Wilson, deceased, the late parent of Ada L. Mason* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Jimmie L Willson**<br>*individually, as surviving sibling of Ada L. Mason* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Joanne Johnson**<br>*individually, as surviving sibling of Ada L. Mason* | represented by | **Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Sherman Acker**<br>*individually, as surviving spouse of Ada L. Mason* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address) |

*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Annie Harris**<br>*individually, as surviving sibling of Ada L. Mason* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Jean Neal**<br>*as Personal Representative of the Estate of Katie I. Mattic, deceased, the late parent of Margaret E. Mattic* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **William Eugene Clark**<br>*as the Personal Representative of the Estate of Dean E. Mattson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Dean E. Mattson*<br>*also known as*<br>Eugene W. Clark | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Dale Mattson**<br>*as Personal Representative of the* | represented by | **Bruce Elliot Strong**<br>(See above for address) |

| | | |
|---|---|---|
| *Estate of Bernice Mattson, deceased, the late parent of Dean E. Mattson* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Skinner** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Mauro**<br>*individually, as surviving spouse of Nancy Mauro* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **James O'Garro**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Garbarino**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Santhy Subramanian** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Silverman** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Casta**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Aurelio DeLa Rosa**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Ricciardi**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Mauro**<br>*as the Personal Representative of the Estate of Nancy Mauro, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Nancy Mauro* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Marino**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael A Albero**<br>*individually, as surviving child of Gary Albero* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Albero**<br>*as Personal Representative of the Estate of Andrew P. Albero, deceased, the late parent of Gary Albero* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arkadiy Berezovskiy**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raghunath Subramanian**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Coyle**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Albero**
*as Personal Representative of the Estate of Andrew P. Albero, deceased, the late parent of Gary Albero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Albero**
*(c/o Attorney−in−Fact, Fred Corrado), individually, as surviving parent of Gary Albero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Kucinski**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne McCloskey**
*individually, as surviving parent of Katie M. McCloskey*
*TERMINATED: 08/26/2025*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**

(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Marie Celestin**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noah R. McCloskey**
*as the Personal Representative of the Estate of Katie M. McCloskey, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Katie M. McCloskey*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Andrew Albero**
*individually, as surviving sibling of Gary Albero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Nierman**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noah R McCloskey**
*individually, as surviving sibling of Katie M. McCloskey*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Eric Knutsen**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lafayette Frederick**
*individually, as surviving spouse of Jacquelyn D. Aldridge*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Pena**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lafayette Frederick**
*as the Personal Representative of the Estate of Jacquelyn D. Aldridge, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Jacquelyn D. Aldridge*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Striano**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Marshall**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Goodwin, Jr.**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Edith Fezzuoglio**
*Individually*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anibal Pichardo**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Preston**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Howe**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenn Curtis**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Jensen**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helena Duvivier**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Hedge**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Bost**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reinaldo Gongora**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Eric Cora**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Judith Davis**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen Connelly**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Bakalar**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Evelyn Barrett**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lenny Rintel**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Mele**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elisa Mizerany**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brien P. McGuire**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Gleason**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**John J. Wilson**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Torres**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalind Urbont**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Sangemino**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan Violetto**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emmanuel Serrano**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Williams**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Sanchez, Sr.**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Wager**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adelia Ramos de Almeida**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eneida Gongora**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth McCarthy**
*individually, as surviving sibling of Thomas McHale*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Elizabeth McCarthy**
*as Personal Representative of the Estate of John F. McHale, deceased, the late parent of Thomas McHale*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Christian Roesch**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giuseppe Tirone**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stewart Rothman**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Charles Wells**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Sumsky**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donato Siciliano**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gerald Showers**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Shaughnessy**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Tierney**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Silecchia**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Derek Scibetta**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sharon Stonkey**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Yarczower**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Seth Sirota**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Tulino**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Strafaci**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Walsh**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randall Stone**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph L. Tedesco**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abraham Solis**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Schreiner**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Russell**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tibor Sekan**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erroll Hassell** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Haughton** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph M McHale**
*individually, as surviving sibling of Thomas McHale*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Kenneth Hayes** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John F McHale**
*individually, as surviving sibling of Thomas McHale*
*also known as*
Jack McHale, Jr.
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Kevin J McHale**
*individually, as surviving sibling of Thomas McHale*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Linda D May**
*individually, as surviving sibling of Thomas McHale*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Marcovan Wilson**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Wuensch**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Whitfield**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sajid Wraich**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Wong**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie Young** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Wright** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan Zinger** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tempy Wright** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary S White** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marianne Trani**
*as administrator of the Estate of Salvatore Trani, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Wohl**
*as administrator of the Estate of Mickey Wohl, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerri Vopelak**
*as administrator of the Estate of Edmund Stalzer, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sin Yin Chiu**
*as administrator of the Estate of Kum S. Lee, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Louttit**
*as administrator of the Estate of Joseph*
represented by **Daniel John Hansen**
(See above for address)

*Scelso, deceased and individually* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sajid Wraich**
*as administrator of the Estate of Hameed Wraich, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wan Yuk Wong**
*as administrator of the Estate of Choyik Sze, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ava Wolf**
*as administrator of the Estate of Linda Wolf, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenny Yee**
*as administrator of the Estate of Pei Lynn Yee, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rennis Wellman**
*as administrator of the Estate of Candice Wellman, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Swinton**
*as administrator of the Estate of Christine Swinton, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathy Weiss**
*as administrator of the Estate of Christopher Weiss, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ursyl Wilfred−Woods**
*as administrator of the Estate of Calmet Woods, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Headley**
represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Healy**
represented by

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Healy** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Heanue** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Heenan** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Heiser** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Heitz** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lewis Heller** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Hennessy** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Herbert** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Hernandez** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Hernandez** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie E McMahon**
*individually, as surviving spouse of Robert D. McMahon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Grisel Herrera** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie E McMahon**
*as the Personal Representative of the Estate of Robert D. McMahon, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Robert D. McMahon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Stephen Hess** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mathew McMahon**
*individually, as surviving child of Robert D. McMahon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Peter Hickey** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Hidalgo** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie E McMahon**
*as Natural Guardian of PM, a minor, as surviving child of Robert D. McMahon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**James Higgins** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Mcmahon**
*as Personal Representative of the Estate of Robert Martin McMahon, deceased, the late parent of Robert D. McMahon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Bronx Public Administrator**
*as the Personal Representative of the Estate of Antonio Melendez, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Antonio Melendez*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **John Hill** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gerald Hill** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daisy N Melendez**<br>*individually, as surviving child of Antonio Melendez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Marco A Melendez**<br>*individually, as surviving child of Antonio Melendez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Jason Hills** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Robert Toscano**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Trentacosta**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Saul Melendez−Hernandez**<br>*individually, as surviving child of Antonio Melendez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Yaritza Franco**<br>*individually, as surviving child of Antonio Melendez* | represented by | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **William Peters**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Hirschberg** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Opfer**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| __Plaintiff__ | | |
| **Allan Hoehl** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Joseph Hoffman** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Kenneth Olsen**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **David Rowe**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Hopeton Hollar** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Elizabeth Holmes** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Daniel Noonan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Gerard Pisano**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Jarod Ottley**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Robert Zerilli**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shaun Holmes** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Hornung** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Shurina**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Tozzo**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Horvath** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Hosek** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Israel Morales**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Pecoraino**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Muhammad Hossain** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Serra**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Gnecco** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orlando Vega**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Reinhardt**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roger Owens**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Pugliese**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sebastian Santoro**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Sabatino**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Perniciaro**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luigi Scorcia**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Frank Russo**
*Individually*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Wallace**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Raleigh**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Sacknoff**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Lizzio**
*as the Executor of the Estate of Marian Lizzio, and on behalf of all survivors of Marian Lizzio, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Ward−Bourdis**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lester Squires**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shakina Shaw**
*as the child of Michael K Lewis, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Vernicek**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derrick A. Mickels**
*as the Administrator of the Estate of Antionette Mickels and on behalf of all survivors of Antionette Mickels, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Peter Panayiotou**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Romeo, Jr.,**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Anicette**<br>*as the spouse of Modeline Lors−Anicette, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Picciano**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sabina Lejtman**<br>*as the parent of Slawomir Lejtman, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Haydee Pabey**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Lejtman**<br>*as the child of Slawomir Lejtman, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Mazzei**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Katarzyna Filipkowska**<br>*as the child of Jerzy Mrozek, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Piotr Muszalski**<br>*as the sibling of Maciej Muszalski, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Erik F Melnichenko**<br>*individually, as surviving child of Yelena Melnichenko* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Magdalena Mrozek**<br>*as the child of Jerzy Mrozek, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phillip Moore**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Tillotson**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angelika Motyka−Klusek**<br>*as the Administrator of Jozef Motyla, and on behalf of all survivors of Jozef Motyla, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Queen Mercer**<br>*individually, as surviving spouse of Wesley Mercer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell** |

(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Hector Torres** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Stringer** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Paterra** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Queen Mercer** represented by **Bruce Elliot Strong**
*as the Personal Representative of the Estate of Wesley Mercer, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Wesley Mercer*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Atef Moussa** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Loran** represented by **Bruce Elliot Strong**
*individually, as surviving child of Wesley Mercer*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Alice Winkler**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelika Motyka−Klusek**
*as the child of Jozef Motyla, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jackie J Mercer**
*individually, as surviving sibling of Wesley Mercer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Gary Robbins**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daysi Paladines**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Barrett**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronalda Nicholas**
*as the Administrator of the Estate of Grayce N Nicholas, and on behalf of all survivors of Grayce N Nicholas, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Mary Cooper**<br>*individually, as surviving sibling of Wesley Mercer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian R Jones**<br>*as the Administrator of the Estate of Trina Newton and on behalf of all survivors of Trina Newton, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Bellissimo**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian R Jones**<br>*as the Child of Trina Newton, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Cooper**<br>*as Personal Representative of the Estate of Elizabeth M. Parker, deceased, the late sibling of Wesley Mercer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronalda Nicholas**<br>*as the Child of Grayce N Nicholas, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Paschette** | represented by | **Robert Allen Grochow**<br>(See above for address) |

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Anna Kraupe**<br>*as the sibling of Maciej Muszalski, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Halyna Uhlyk**<br>*as the Administrator of the Estate of Jaroslav Ouglyk, and on behalf of all survivors of Jaroslav Ouglyk, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Leszek Oniszczuk** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Halyna Uhlyk**<br>*as the child of Jaroslav Ouglyk, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Fermin Ortiz**<br>*as the Administrator of the Estate of Fermin Ortiz, and on behalf of all survivors of Fermin Ortiz, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Sanjiv Panchal** | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Maritza Mendez**<br>*as the Administrator of the Estate of Carlos Oquendo, and on behalf of all survivors of Carlos Oquendo, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Katarzyna Filipkowska**<br>*as the Personal Representative and/or proposed Administrator of Jerzy Mrozek and on behalf of all survivors of Jerzy Mrozek, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff**<br>**Slawmir Karpinski**<br>*as the Administrator of the Estate of Maciej Muszalski and on behalf of all survivors of Maciej Muszalski, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Katherine Miller**
*individually, as surviving child of Douglas C. Miller*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Mercedes Hernandez Molina**
*as the Personal Representative of the Estate of Manuel De Jesus Molina, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Manuel De Jesus Molina*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Pawel Muszalski**
*as the sibling of Maciej Muszalski, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Phelan**
*as the Administrator of the Estate of William Phelan Jr, and on behalf of all survivors of William Phean Jr, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Ramos**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Phelan**
*as the Spouse of William Phelan Jr, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Perry**
*as the Personal Representative and/or Proposed Administrator of the Estate of Felicia Perry Bonkano, and on behalf of all survivors of Felicia Perry−Bonkano, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Perry**
*as the child of Felicia Perry−Bonkano, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Smalls**
*as the spouse of Joshua Smalls, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sara Salerno**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Reilly**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Reilly**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irwin Schiff**
*as the Administrator of the Estate of Sandra Schiff, and on behalf of all survivors of Sandra Schiff, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jan Pietrzyk**

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chang Don Kim**
*as the Personal Representative of the Estate of Lawrence Don Kim, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Lawrence Don Kim*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Brian McIvor** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McKee** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Rendo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Ricci−Carril** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Rivera** represented by

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenyatta Rouse** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ruane** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Sansone** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erick Schmidt** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Seibert** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Seidl** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman Senk** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Shea** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Shirlaw** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert Stallone** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Evan Stalter** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Stapleton** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Matthew Swartz** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Todd Temple** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Alessandro Tocco** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Torre** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joseph Torregrossa** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Analisa Torres** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Salvatore Turturici** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendi Turturici** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Vaccaro** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Vadala** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Velez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Walsh** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Walsh** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Watson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Wendling** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Whelan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Witts** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Worden** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Young** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chang Don Kim**
*as Personal Representative of the Estate of Soh Ryang Kim, deceased, the late parent of Lawrence Don Kim*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Andrea Stauter**
*as the Personal Representative of the Estate of Edward T. Earhart, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*members of Edward T. Earhart*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Andrea Stauter**
*as Personal Representative of the Estate of Charlotte Earhart, deceased, the late parent of Edward T. Earhart*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Andrea Stauter**

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Andrea Stauter**
*as Personal Representative of the Estate of Thomas Earhart, deceased, the late parent of Edward T. Earhart*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John R Eichler**
*as the Personal Representative of the Estate of John E. Eichler, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John E. Eichler*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **<u>Plaintiff</u>** | | |
| **John R Eichler**<br>*as Personal Representative of the Estate of Margaret L. Eichler, deceased, the late spouse of John E. Eichler* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **<u>Plaintiff</u>** | | |
| **Joan Aiello**<br>*individually, as surviving sibling of John E. Eichler* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **<u>Plaintiff</u>** | | |
| **Helen Carole Ericson**<br>*individually, as surviving spouse of Ulf Ramm Ericson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address) |

*TERMINATED: 04/29/2021*

**Plaintiff**

**Helen Carole Ericson**
*as the Personal Representative of the Estate of Ulf Ramm Ericson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Ulf Ramm Ericson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Catherine Ericson**
*individually, as surviving child of Ulf Ramm Ericson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Sarah DeSimone**
*individually, as surviving child of Catherine Fagan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Sarah DeSimone**
*as the Personal Representative of the*

represented by **Bruce Elliot Strong**
(See above for address)

*Estate of Catherine Fagan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Catherine Fagan*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Kathryn Nesbit**
*as the Personal Representative of the Estate of Elizabeth A. Farmer, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Elizabeth A. Farmer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Anne Marie Hartney**
*as Personal Representative of the Estate of Margaret Colette Fegan, deceased, the late parent of Sean B. Fegan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Isaac Feliciano**
*individually, as surviving spouse of Rose Maria Feliciano*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

*LEAD ATTORNEY*

__Plaintiff__

**Isaac Feliciano**
*as the Personal Representative of the Estate of Rose Maria Feliciano, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Rose Maria Feliciano*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

__Plaintiff__

**Amanda Feliciano**
*individually, as surviving child of Rose Maria Feliciano*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

__Plaintiff__

**Alexis Feliciano**
*individually, as surviving child of Rose Maria Feliciano*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

__Plaintiff__

**Stephanie E Lang**
*individually, as surviving spouse of Andrew Fisher*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

| | | |
|---|---|---|
| **Stephanie E Lang**<br>*as the Personal Representative of the Estate of Andrew Fisher, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Andrew Fisher* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Christina D Fisher**<br>*individually, as surviving sibling of Andrew Fisher* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Marie E Fisher**<br>*individually, as surviving parent of Andrew Fisher* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria R Fisher**<br>*individually, as surviving sibling of Andrew Fisher* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

**Nina Fisher**
*as Personal Representatives of the Estate of John F. Fisher, deceased, the late parent of Andrew Fisher*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Fisher**
*as Personal Representatives of the Estate of John F. Fisher, deceased, the late parent of Andrew Fisher*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Fisher**
*individually, as surviving sibling of Andrew Fisher*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Nina A Fisher**
*individually, as surviving sibling of Andrew Fisher*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

| | | |
|---|---|---|
| **Peter Fisher**<br>*individually, as surviving sibling of Andrew Fisher* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Catherine A Chiola**<br>*individually, as surviving sibling of John Roger Fisher* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Catherine A Chiola**<br>*as the Personal Representative of the Estate of John Roger Fisher, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John Roger Fisher* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Tiara Jackson**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

**Mitchel Weitz**
*Individually*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Lopez**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Whalen**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felix Torres**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette Roman**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Filomena Martin**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delores Aldridge**
*aka Delores Aldridge Essuon, individually, as surviving sibling of Jacquelyn D. Aldridge*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marjorie Aldridge−Holder**
*individually, as surviving sibling of Jacquelyn D. Aldridge*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Allen**
*individually, as surviving sibling of Eric*

represented by **Bruce Elliot Strong**
(See above for address)

*Allen*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Allen**
*as Personal Representative of the Estate of Laetita "Letty" Allen, deceased, the late parent of Eric Allen*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Barry Allen**
*as Personal Representative of the Estate of Edward Allen, deceased, the late sibling of Eric Allen*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marian Allen**
*individually, as surviving sibling of Eric Allen*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Allen**
*individually, as surviving parent of Richard L. Allen*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Allen**
*as the Personal Representative of the Estate of Richard L. Allen, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Richard L. Allen*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Allen**
*individually, as surviving parent of Richard L. Allen*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert C Alonso**
*individually, as surviving spouse of Janet Alonso*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert C Alonso**
*as the Personal Representative of the Estate of Janet Alonso, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Janet Alonso*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert C Alonso**
*as the Personal Representative of the Estate of Janet Alonso, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Janet Alonso*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert C Alonso, Jr**
*individually, as surviving child of Janet Alonso*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Victoria Alonso**
*individually, as surviving child of Janet Alonso*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Banyo**
*individually, as surviving sibling of Janet Alonso*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl A Russo**
*individually, as surviving sibling of Janet Alonso*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Amatuccio**
*individually, as surviving spouse of Joseph Amatuccio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Amatuccio**
*as the Personal Representative of the Estate of Joseph Amatuccio, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Joseph Amatuccio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evan H Fisher**
*individually, as surviving child of John Roger Fisher*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Ryan P Fisher**
*individually, as surviving child of John Roger Fisher*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Bridget E Fisher**
*individually, as surviving child of John Roger Fisher*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Kyle Fisher**
*individually, as surviving child of John Roger Fisher*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Anthony Amatuccio**
*individually, as surviving sibling of Joseph Amatuccio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin N Siegel**
*individually, as surviving child of John Roger Fisher*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Tina M Fisher**
*individually, as surviving sibling of John Roger Fisher*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Shari Florio**
*individually, as surviving spouse of John J. Florio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Dina Amatuccio**
*individually, as surviving child of*

represented by **Bruce Elliot Strong**
(See above for address)

*Joseph Amatuccio*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shari Florio**
*as the Personal Representative of the Estate of John J. Florio, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John J. Florio*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Kylie Eve Florio**
*individually, as surviving child of John J. Florio*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Joseph Amatuccio**
*individually, as surviving child of Joseph Amatuccio*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael J Florio**
*individually, as surviving child of John J. Florio*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**David Fogel**
*as Personal Representative of the Estate of Beth Fogel, deceased, the late parent of Stephen M. Fogel*

represented by **Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Patrick T Wynn**
*individually, as surviving child of Virgina E. Fox*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Antoinette Amatuccio**
*individually, as surviving sibling of Joseph Amatuccio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Francis**
*as the Personal Representative of the Estate of Virgin (Lucy) Francis, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Virgin (Lucy) Francis*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Amy Radin**<br>*individually, as surviving sibling of Paul Friedman* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Rachel Dana Aron Weiner**<br>*individually, as surviving spouse of Joshua Aron* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rachel Dana Aron Weiner**<br>*as the Personal Representative of the Estate of Joshua Aron, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Joshua Aron* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Allan Daniels** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Devra Daniels** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Claudia Daniels− Depeyster** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Heloiza Asaro**<br>*individually, as surviving spouse of Carl Asaro* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sue Ellen Danielsen** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Constance Daughtry** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosalind Davis** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tawanna Davis** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marquise Dawkins** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Milton Dawson** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laura Day** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antonia De La Cruz** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Francisco DeCastro** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Decker** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert DeCou** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Degaetano** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Selma M Friedman**
*individually, as surviving parent of Paul Friedman*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Donna Struzzieri**
*individually, as surviving sibling of Bruce Gary*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Donna Struzzieri**
*as Personal Representative of the Estate of Alice Gary, deceased, the late parent of Bruce Gary*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

*LEAD ATTORNEY*

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Geis**<br>*individually, as surviving sibling of Julie M. Geis* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **James P Geis**<br>*individually, as surviving sibling of Julie M. Geis* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Norma Geraghty**<br>*as Personal Representative of the Estate of James F. Geraghty, deceased, the late parent of Edward F. Geraghty* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Dawn Gonzalez**<br>*individually, as surviving sibling of Jenine Gonzalez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

**Dawn Gonzalez**
*as the Personal Representative of the Estate of Jenine Gonzalez, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Jenine Gonzalez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Brenda S Goody**
*individually, as surviving spouse of Harry Goody*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Brenda S Goody**
*as the Personal Representative of the Estate of Harry Goody, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Harry Goody*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Alexis Goody−Harding**
*individually, as surviving child of Harry Goody*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Jonathan Goody**<br>*individually, as surviving child of Harry Goody* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Deepa R Gopu**<br>*individually, as surviving sibling of Kiran Kumar Reddy Gopu* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Heloiza Asaro**<br>*as the Personal Representative of the Estate of Carl Asaro, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Carl Asaro* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carl Asaro**<br>*individually, as surviving child of Carl Asaro* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rebecca Asaro**<br>*individually, as surviving child of Carl Asaro* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Marc Asaro**
*individually, as surviving child of Carl Asaro*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Asaro**
*individually, as surviving child of Carl Asaro*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phillip Asaro**
*individually, as surviving child of Carl Asaro*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Audiffred**
*individually, as surviving spouse of James Audiffred*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Audiffred**
*as the Personal Representative of the Estate of James Audiffred, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of James Audiffred*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Audiffred**
*individually, as surviving child of James Audiffred*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doris Aversano**
*individually, as surviving spouse of Louis F. Aversano Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doris Aversano**
*as the Personal Representative of the Estate of Louis F. Aversano Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Louis F. Aversano Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nagihan Altinel**
*Personal representative of the Estate of Huseyin Altinel, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Conmy**
*as Personal Representative of the Estate of John Conmy, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Curcio**
*as Personal Representative of the Estate of Leonard Curcio, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**So−Ling Cheng**
*as Personal Representative of the Estate of Oi Fong Cheng Cheung, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Diamond**
*as Personal Representative of the Estate of Michael Diamond, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Brno**
*as Personal Representative of the*

represented by **James P. Kreindler**
(See above for address)

*Estate of Paul Brno, Deceased* — *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zeming Cheng**
*as Personal Representative of the Estate of Yu Zhang, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashlee Cavitolo**
*as Personal Representative of the Estate of Joseph Cavitolo, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrice Corley**
*as Personal Representative of the Estate of Daniel Corley, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kalsang Dolma**
*as Personal Representative of the Estate of Pasang Sherpa, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Conte**
*as Personal Representative of the Estate of John Conte, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Brozek**
*as Personal Representative of the Estate of Krzysztof Brozek, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Li Hua Chen**
*as Personal Representative of the Estate of Shu Ling Chen, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stella Diconstanzo**
*as Personal Representative of the Estate of George Diconstanzo, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Bianchi**
*as Personal Representative of the Estate of Joseph Bianchi, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Judith Burns**<br>*as Personal Representative of the Estate of Robert L. Burns, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Lo Chao**<br>*as Personal Representative of the Estate of Htway Mie Ma, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eva Yat Sin Chan**<br>*as Personal Representative of the Estate of Kin Fai Chan, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Dawson**<br>*as Personal Representative of the Estate of Diane A. Dawson, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Ardizzone, Jr.**<br>*as Personal Representative of the Estate of Joseph Ardizzone, Sr., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michele D'Ancona**<br>*as Personal Representative of the Estate of Peter D'Ancona, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mali Chen**<br>*as Personal Representative of the Estate of Yan Hong Chen, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Debra Casertano−Mouton**<br>*as Personal Representative of the Estate of Michael Mouton, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wendy Daly**<br>*as Personal Representative of the Estate of John Kreuter, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ian Beckles**<br>*as Personal Representative of the Estate of Aslyn Beckles, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Zhile Cao**
*as Personal Representative of the Estate of Qian Ai Zhou, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Cheung−Wu**
*as Personal Representative of the Estate of John Sui Fuk Cheung, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lethanya John**
*as Personal Representative of the Estate of Bernice Cox, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ru Ling Liao**
*as Personal Representative of the Estate of Niao Jin Wu, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hong Jian Huang**
*as Personal Representative of the Estate of Yam Pai Wong, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Feng Xiu Ng Lee**
*as Personal Representative of the Estate of Lin Fu Lee, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kin Chung Lam**
*as Personal Representative of the Estate of Wai Fong Lee, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yin Fu Wu**
*as Personal Representative of the Estate of Xiao Fang Ma, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gui Fang Li**
*as Personal Representative of the Estate of Xiao Min Li, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Goon**
*as Personal Representative of the Estate of Ngar Fun Goon, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Cindy Lee**<br>*as Personal Representative of the Estate of Phil Kowk Ling Lee, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sheila Johnson**<br>*as Personal Representative of the Estate of Leroy Johnson, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kimberly Fuscaldo**<br>*as Personal Representative of the Estate of Raymond Fuscaldo, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Lau**<br>*as Personal Representative of the Estate of Paula Yw Lau, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kwan Hung Lee**<br>*as Personal Representative of the Estate of King Kwan Lee, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wen Jin Li Lai**<br>*as Personal Representative of the Estate of Huo Yu Huan, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Hung Sing Lam**<br>*as Personal Representative of the Estate of Kui Ying Lam, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jian Jin Dong**<br>*as Personal Representative of the Estate of Yue Xian Dong, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Grace Lai**<br>*as Personal Representative of the Estate of Lung Kwong Lai, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sheng Hua Dong**<br>*as Personal Representative of the Estate of Sun Mei Ying, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Agnes Leonard**
*as Personal Representative of the Estate of Joseph Leonard, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Xiao Jun Huang**
*as Personal Representative of the Estate of Chun Hong Wong, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Audrey Mann**
*as Personal Representative of the Estate of Robert Mann, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Kane**
*as Personal Representative of the Estate of Helen Kane, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sai Pao Huang**
*as Personal Representative of the Estate of Jack Shan Che Huang, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Hayeland**
*as Personal Representative of the Estate of Nadine Pinero−Hayeland, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Jordan**
*as Personal Representative of the Estate of Agnes Jordan, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Macinii Fok**
*as Personal Representative of the Estate of Anissa Fok, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Galvini**
*as Personal Representative of the Estate of Robert Galvini, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shao Jun Guo**
*as Personal Representative of the*
represented by **James P. Kreindler**
(See above for address)

| | | |
|---|---|---|
| *Estate of Yao Tang Guo, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lorraine Mauro**<br>*as Personal Representative of the Estate of Domenic Mauro, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanne Gross**<br>*as Personal Representative of the Estate of Thomas J. Foley, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elisa Kavanagh**<br>*as Personal Representative of the Estate of Teresa Kavanagh, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anne Hill**<br>*as Personal Representative of the Estate of Richard A. Hill, Jr., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Gomez**<br>*as Personal Representative of the Estate of Valerie Yvonne Barnett, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Gleeson**<br>*as Personal Representative of the Estate of Chung Yuen, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert V. Lundgren**<br>*as Personal Representative of the Estate of Robert E. Lundgren, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Chiu Wan Wong**<br>*as Personal Representative of the Estate of Shun Oi Wong, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **J'Aime Morrison**<br>*as Personal Representative of the Estate of James Petronio, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Yong Jian Wu**<br>*as Personal Representative of the Estate of Li Chang Wu, Deceased* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Li Yu Nip**<br>*as Personal Representative of the Estate of Siu Hing Nip, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joan Welch**<br>*as Personal Representative of the Estate of Errol Welch, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Moutsatsos**<br>*as Personal Representative of the Estate of Vasilis Moutsatsos, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Estee Weisz**<br>*as Personal Representative of the Estate of Bentzie Weisz, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Yan Yun Xie**<br>*as Personal Representative of the Estate of De Jin Xie, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Fengli Tan**<br>*as Personal Representative of the Estate of Eugene McKiever, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Li Min Gao**<br>*as Personal Representative of the Estate of Hui Wen Liang, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gina H. Son**<br>*as Personal Representative of the Estate of Georg Lechmann, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Feng Ming Yang**<br>*as Personal Representative of the Estate of Henry Lui, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Jimmy Wu**
*as Personal Representative of the Estate of Xin Huang Wu, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Satriano**
*as Personal Representative of the Estate of Gary Satriano, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Parker**
*as Personal Representative of the Estate of Leon Parker, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Po Yuen Pang**
*as Personal Representative of the Estate of Kwun Sang Pang, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yaling Sarah Zhang**
*as Personal Representative of the Estate of Quan Hui Yu, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cat Orme**
*as Personal Representative of the Estate of Saul Kaminsky, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Siconolfi**
*as Personal Representative of the Estate of Steven Siconolfi, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lily Phoshoon Leung**
*as Personal Representative of the Estate of Kin Kim Kyi, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ki Ngan Mui Kan**
*as Personal Representative of the Estate of Tony Jian, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura B. Sachar**
*as Personal Representative of the Estate of Stuart Howard Gelfond, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Da Ye**
*as Personal Representative of the Estate of Ye Zhao Xi, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clarence Pryor**
*as Personal Representative of the Estate of Pamela Pryor, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Thomas**
*as Personal Representative of the Estate of Herbert Thomas, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nildia Santana**
*as Personal Representative of the Estate of Cesar Santana, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bin Zheng**
*as Personal Representative of the Estate of Chang Biao Zheng, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Man Qiong Woo**
*as Personal Representative of the Estate of Peter Woo, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Rizzo**
*as Personal Representative of the Estate of Pasqualino Rizzo, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jing Fang Zhang**
*as Personal Representative of the Estate of Hong Sheng Zhang, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Sha**
*as Personal Representative of the Estate of Susan X. Sha, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracey Revellino**
*as Personal Representative of the Estate of Jane Revellino, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liu Huin Mui**
*as Personal Representative of the Estate of Wan Sheng Chen, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Morgan**
*as Personal Representative of the Estate of Julie Kehoe, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**So Ying Cheung**
*as Personal Representative of the Estate of Bun Sin Lee, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvia Murchison**
*as Personal Representative of the Estate of James Murchison, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheung Fuk Yuen**
*as Personal Representative of the Estate of Chung Ting Yuen, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jehan Abdul−Matin**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ebrahim Abood**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ray Achampon**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Adrian**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Agnesini**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Agostino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leroy Aiken** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Alamia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernice Albert** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mohamed Ali** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorona Allen** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Allen** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Alloca** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Allwood** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Almanza** represented by

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adoracion Almodovar** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fernando Alves** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Amatucci** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paulson Ambookan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Amoroso** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Amzallag** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Anaya** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Ancona** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Anderson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Anderson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Andrew** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Aponte** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Appice** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mohammed Arar** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Archer** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Argentino** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Arias** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Arias** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Betty Aristud** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Arnold** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaime Arocho Soto** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Aronson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bahiyyah Asante** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Asencio** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Niiamarh Ashittey** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilbert Atteniese** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Attonito** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wren Austin** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Avilez** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nagi Awad** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Baez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvia Baez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orlando Baez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Baker** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilbert Wade Baker** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachid Bakhari** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Balabanick** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Baldelli** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Flor Balderas** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivian Munoz** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Franklin Banaszewski** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trevor Munroe** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Baratta** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liborio Barbagallo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Murchison** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Barker** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Murph** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phenique Barksdale** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Barnes** represented by

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Barnes** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Murphy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Barnet** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harold Murray** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Barrera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Musanti** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Barrett** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Barth** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Bassolino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nedra Neal** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Nee** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Junior Negron** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lydia Batson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Baumann** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Nelson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Beener** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Neustadter** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Belair** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Nickelsen** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Denise Bellamy** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Garnet Nickens** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leonard Belleza** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victor Bellino** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nelson Nieves** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Belluardo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Noble** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert A. Benedetti** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Constantino Nazzaro** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roberto Benitez** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marion Benjamin** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Beren** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kalman Beri** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Noble** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis I. Bermack** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yaritza Bermudez** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Nolan** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loretta Bernard** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Berry** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Noonan** represented by **Aoife–Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Betancourt** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Norberg** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Beyer** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alton Norfleet** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felicia Biase** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lillian Bilotti** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Novick** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gaitri Bissessar−Ramkishore** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**St.Clair Nurse** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Michael Black Jr.** represented by

| | | |
|---|---|---|
| | | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Evelyn Nyman** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Colette Blaikie** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Doris O'Brien** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Griffin** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas Blaikie** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carol Blatt−Meyerson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John O'Connor** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lyudmila Bobrova**<br>*also known as Luda* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas O'Leary** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **John Boldt** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sean O'Leary** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Bonanno** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Renold O'Neill** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Bonilla** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Inez Ocasio−Lucena** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Domatus Odimgbe** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gerald Borna** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Claudine Boros** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victor Oliver** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Anthony Olivet** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Bobkin** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Olmo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Onorato** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Magdalena Ortiz** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelson Ortiz** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Ortiz** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Ostwald** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Overby** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J Owens** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ingrid Oyuela** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Pace** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Padilla** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Padilla Jr** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Paduano** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard L Page** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalyn Palmer** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Nagler**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Egizio Panetti** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Adams**
*Individually*
represented by **Brian J. Alexander**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elliott Paniagua** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary J Pannuzzo Sr.** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Nastasia**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kleber Paredes** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Nastro**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amile Parker** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Nelson**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Parrish** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen J. Nessler**
*Individually*
represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Pasculli** represented by

| | | |
|---|---|---|
| | | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amy Passingham** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Patchen** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Nicoletti**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Darryl Brandon Payne** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sergio Nicolich**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Linda Payne** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlos A. Noriega**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carole Paynter** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Nuetzel**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Anna Peck** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Donna Pecora** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Nyesia E Pendleton** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Mark Pensec** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Joseph R. Nugent**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Stanford Pepgrave** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Patrick O'Connor**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Keith Pepper** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jacqueline Peralta** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Timothy7 O'Donnell**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Tannia Perez** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Perrin** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Perry** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy O'Donnell**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Perryman** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy O'Flaherty**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kumar Persad** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph T. O'Brien**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael O'gorman**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Savitri Persaud** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Petrucelli** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Oliver**
*Individually* represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Pfaeffle** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karl Olszewski**
*Individually* represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Phelan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Omerza**
*Individually* represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Phillips** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Openshaw**
*Individually* represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Piazza** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sal Picciallo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Pierce** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Pilgrim** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Pinson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Piren** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herminio Platas** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenn Podel** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erik Podszus** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aryeh Pomerantz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kurt Popp** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Porteous** represented by

| | | |
|---|---|---|
| | | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Porticelli** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ralph Porto** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Povall** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Arthur Powell** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shaun Pressley** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Price** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Price** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Proctor** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daphne Prodis** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Cheryl Rivelli**<br>*individually, as surviving spouse of Joseph Rivelli Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

**Plaintiff**

| | | |
|---|---|---|
| **Cheryl Rivelli**<br>*as the Personal Representative of the Estate of Joseph Rivelli Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Joseph Rivelli Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address) |

*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Michael Rivelli**
*individually, as surviving sibling of Joseph Rivelli Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Lynda Rivelli Wall**
*individually, as surviving sibling of Joseph Rivelli Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Carmen Alvarado Rivera**
*as the co−Personal Representative of*

represented by **Bruce Elliot Strong**
(See above for address)

*the Estate of Linda I. Rivera, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Linda I. Rivera*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Daniel Henry**
*individually, as surviving sibling of Catherina Robinson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Daniel Henry**
*as the Personal Representative of the Estate of Catherina Robinson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Catherina Robinson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Sicely N. McCants**
*individually, as surviving child of Judy Rowlett*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Sicely N. McCants**
*as the Personal Representative of the Estate of Judy Rowlett, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Judy Rowlett*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Rita L Ruback**
*individually, as surviving spouse of Paul G. Ruback*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Gail Amrhein**
*as Personal Representative of the Estate of John Hough, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Bartlett−Remouns**
*as Personal Representative of the Estate of George Remouns, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Rita L Ruback**
*as the Personal Representative of the Estate of Paul G. Ruback, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Paul G. Ruback*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Joshua Benditcha**
*as Personal Representative of the Estate of Joann Benditcha, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gaetana Biondo**
*as Personal Representative of the Estate of John Biondo, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie C Ruben**
*individually, as surviving sibling of Ronald J. Ruben*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Janet Bishop**
*as Personal Representative of the Estate of Raymond Chase, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Bleck**
*as Personal Representative of the Estate of Kenneth Bleck, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Budd−Stewart**
*as Personal Representative of the Estate of Keith Henry, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie C Ruben**
*as the co−Personal Representative of the Estate of Ronald J. Ruben, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Ronald J. Ruben*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Patricia Calabrese**
*as Personal Representative of the Estate of John Calabrese, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antoinette Rubino**
*individually, as surviving parent of Joanne Rubino*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Adele Caporale**
*as Personal Representative of the Estate of Grace Caporale, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adele Caporale**
*as Personal Representative of the Estate of Peter Caporale, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Antoinette Rubino**<br>*as the Personal Representative of the Estate of Joanne Rubino, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Joanne Rubino* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Capparelli**<br>*as Personal Representative of the Estate of William Capparelli, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Teresa Carofano**<br>*as Personal Representative of the Estate of Joseph Carofano, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Rubino**<br>*individually, as surviving sibling of Joanne Rubino* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Carter**<br>*as Personal Representative of the Estate of William Carter, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Adeola Cheddar**<br>*as Personal Representative of the Estate of Michael Cheddar, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Margaret Grigonis**<br>*individually, as surviving parent of Susan A. Ruggiero* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Tara Safronoff**<br>*individually, as surviving spouse of Brock J. Safronoff* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Hui Mei Chen**<br>*as Personal Representative of the Estate of Xian An Mai, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yizhen Chen**<br>*as Personal Representative of the Estate of Hou Quan Chen, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa R Procaccio**<br>*individually, as surviving child of Louis F. Aversano Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address) |

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Tara Safronoff**
*as the Personal Representative of the Estate of Brock J. Safronoff, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Brock J. Safronoff*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Philippe Chieu**
*as Personal Representative of the Estate of Tu Tieu−Chieu, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aaron Safronoff**
*individually, as surviving sibling of Brock J. Safronoff*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Christopher Chin**
*as Personal Representative of the Estate of Jeffry Lee, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**McCarthy Patricia McAvinu**
*individually, as surviving sibling of Donna Clarke*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sara Coleman**
*as Personal Representative of the Estate of Theodore Coleman, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra M Safronoff**
*individually, as surviving parent of Brock J. Safronoff*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Sharon McAvinue**
*individually, as surviving sibling of Donna Clarke*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Wei Cong**
*as Personal Representative of the Estate of Bai Yan Kang, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Dale**
*as the Personal Representative of the Estate of Titus Davidson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deepa R Gopu**
*as the Personal Representative of the Estate of Kiran Kumar Reddy Gopu, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Kiran Kumar Reddy Gopu*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Antonio Aversano**
*individually, as surviving child of Louis F. Aversano Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Joel Safronoff**
*individually, as surviving parent of Brock J. Safronoff*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Venkata Subba Reddy Gopu**
*individually, as surviving parent of Kiran Kumar Reddy Gopu*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Cyrina Morrison**
*individually, as surviving sibling of Brock J. Safronoff*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Adilakshumma Gopu**
*individually, as surviving parent of Kiran Kumar Reddy Gopu*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Shawn Saiya**
*individually, as surviving child of Edward Saiya*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)

*TERMINATED: 04/29/2021*

**Plaintiff**

**Russell Conway**
*as the Personal Representative of the Estate of Brenda E. Conway, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Brenda E. Conway*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rozelda Bailey−Green**
*individually, as surviving parent of Derrick A. Green*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Josephine D'Amato**
*as Personal Representative of the Estate of Vincent D'Amato, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Green**
*as the co−Personal Representative of the Estate of Wanda Green, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Wanda Green*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Thomas G McAvinue**
*individually, as surviving sibling of Donna Clarke*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joe Green**
*as the co−Personal Representative of the Estate of Wanda Green, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Wanda Green*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Leonardo Dibenedetto**
*as Personal Representative of the Estate of Francesca Dibenedetto, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemary Aversano**
*individually, as surviving child of Louis F. Aversano Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helga Curtin**
*as the Personal Representative of the Estate of Michael Curtin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Michael Curtin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael T Griffin**
*individually, as surviving sibling of John M. Griffin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Frances Grouzalis**<br>*as the Personal Representative of the Estate of Kenneth Grouzalis, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Kenneth Grouzalis* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Leyda C Ayala**<br>*individually, as surviving spouse of Samuel (Sandy) Ayala* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Mary Cleary**<br>*individually, as surviving sibling of Kevin F. Cleary* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Shawn Saiya**<br>*as the co−Personal Representative of the Estate of Edward Saiya, deceased, and on behalf of all survivors and all* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

*legally entitled beneficiaries and family members of Edward Saiya*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Paul Gyulavary**
*individually, as surviving sibling of Peter Gyulavary*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Cathleen Mary Cleary**
*individually, as surviving sibling of Kevin F. Cleary*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Katherine R Schlosser**
*individually, as surviving child of Edward Saiya*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Helga Curtin**
*individually, as surviving spouse of Michael Curtin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wellington Cordero**
*individually, as surviving sibling of Alejandro Cordero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine R Schlosser**
*as the coPersonal Representative of the Estate of Edward Saiya, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Edward Saiya*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Maria Donofrio**
*as Personal Representative of the Estate of Phyllis Imbrosciano, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary E Salamone**
*individually, as surviving spouse of John P. Salamone*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Leyda C Ayala**
*as the Personal Representative of the Estate of Samuel (Sandy) Ayala, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Samuel (Sandy) Ayala*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Dykeman**
*as Personal Representative of the Estate of Michael Dykeman, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary E Salamone**
*as the Personal Representative of the Estate of John P. Salamone, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John P. Salamone*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jordanis Theodoridis**
*as Personal Representative of the Estate of Michael Theodoridis, deceased, the late spouse of Rahma Salie*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Yen Dep Eng**
*as Personal Representative of the Estate of Mee Sau Eng, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bebe Hafiz**
*as Personal Representative of the Estate of Cecil Mohammed Ishmael Hafiz, deceased, the late parent of Nezam Hafiz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Deborah Rooney**
*individually, as surviving spouse of John Sammartino*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Samantha Ayala**
*individually, as surviving child of Samuel (Sandy) Ayala*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Deborah Rooney**
*as the Personal Representative of the Estate of John Sammartino, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John Sammartino*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**James Coyle**
*individually, as surviving parent of James R. Coyle*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Sammartino**
*individually, as surviving child of John Sammartino*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Randy Clark**
*individually, as surviving sibling of Benjamin K. Clark*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Rose Davidson**
*individually, as surviving sibling of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose A Medina**
*individually, as surviving sibling of Ayleen J. Santiago*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Marcy Esponda**
*as Personal Representative of the Estate of Pedro Esponda, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phillip Davidson**
*as Personal Representative of the Estate of Ragland Davidson, deceased, the late parent of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sonia Hernandez**
*individually, as surviving sibling of Ayleen J. Santiago*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Mary Ellen Freyre**
*as Personal Representative of the Estate of Waldemar Freyre, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Medina**
*individually, as surviving parent of Ayleen J. Santiago*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Frank Giambrone**
*as Personal Representative of the Estate of Frank Giambrone, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phaedra Savas**
*individually, as surviving spouse of Anthony Savas*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Janeth Gorman**
*as Personal Representative of the Estate of John Gorman, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phaedra Savas**
*as the Personal Representative of the Estate of Anthony Savas, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Anthony Savas*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Laurence Schlissel**
*as Personal Representative of the Estate of Ruth Schlissel, deceased, the late parent of Jon S. Schlissel*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Denise Schrang**
*individually, as surviving spouse of Gerald P. Schrang*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Lakisha Guevara**
*as Personal Representative of the*

represented by **Megan Wolfe Benett**
(See above for address)

| | | |
|---|---|---|
| *Estate of Dave Guevara, Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Denise Schrang**<br>*as the Personal Representative of the Estate of Gerald P. Schrang, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gerald P. Schrang* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **<u>Plaintiff</u>** | | |
| **Louis Guglielmetti**<br>*as Personal Representative of the Estate of Amelia Guglielmetti, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Jaclyn McManus**<br>*individually, as surviving child of Gerald P. Schrang* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **<u>Plaintiff</u>** | | |
| **Elizabeth Cleary**<br>*individually, as surviving parent of Kevin F. Cleary* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Moises Cordero**<br>*as the Personal Representative of the Estate of Alejandro Cordero, deceased,* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY* |

*and on behalf of all survivors and all legally entitled beneficiaries and family members of Alejandro Cordero*

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tevis Laspa**
*individually, as surviving sibling of Susan Lee Schuler*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Regina Coyle**
*individually, as surviving parent of James R. Coyle*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Mary Cleary**
*as the co−Personal Representative of the Estate of Kevin F. Cleary, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Kevin F. Cleary*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Mercedes Concepcion**
*individually, as surviving child of Jaime Concepcion*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Colette Heimowitz**
*as Personal Representative of the Estate of James Jannuzzi, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Cohen−Day**
*individually, as surviving child of Florence Cohen*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Hicks**
*as Personal Representative of the Estate of Richard Hicks, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Iacono**
*as Personal Representative of the Estate of John Iacono, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine R Krieger**
*individually, as surviving sibling of Susan Lee Schuler*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Schlehr**<br>*individually, as surviving sibling of Margaret Seeliger* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Arthur A Walier**<br>*individually, as surviving parent of Margaret Seeliger* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Corrine Ianniello**<br>*as Personal Representative of the Estate of John Ianniello, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jasper Johnson**<br>*as Personal Representative of the Estate of Valerie Johnson, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Erika Kuhn**<br>*as Personal Representative of the Estate of Henry Kuhn, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa Anne Striano** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vicki Larke**<br>*as Personal Representative of the Estate of Robert Larke, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stella Latino**<br>*as Personal Representative of the Estate of Joseph Latino, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chun Mei Lee**<br>*as Personal Representative of the Estate of Raymond Lee, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Fung Yen Lee**<br>*as Personal Representative of the Estate of Cheuk Sheung Lee, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Lee**<br>*as Personal Representative of the Estate of Gladys Lee, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mu Zhen Li**<br>*as Personal Representative of the Estate of Shuo Yu Li, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Yan Guang Li**<br>*as Personal Representative of the Estate of Huan Mei Li, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gela Lieber**<br>*as Personal Representative of the Estate of Sylvia Ieber, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Zhi Sheng Liu**<br>*as Personal Representative of the Estate of Song Qiu Li, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vincent Lombardi**<br>*as Personal Representative of the Estate of Nickie Lombardi, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Shoo Min Mai**
*as Personal Representative of the Estate of Chun Oi Mak, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Marinaro**
*as Personal Representative of the Estate of Betty Marinaro, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Mousmoutis**
*as Personal Representative of the Estate of Peter Mousmoutis, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorna Tingling**
*as Personal Representative of the Estate of Deleon Tingling, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lilang Ni**
*as Personal Representative of the Estate of Ji Xiong Ni, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Vacirca**
*as Personal Representative of the Estate of Thomas Orefice, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew T Walier**
*individually, as surviving sibling of Margaret Seeliger*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**James M Walier**
*individually, as surviving sibling of Margaret Seeliger*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Joseph Walier**
*individually, as surviving sibling of Margaret Seeliger*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John P Walier**
*individually, as surviving sibling of Margaret Seeliger*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Matthew Walier**
*individually, as surviving sibling of Margaret Seeliger*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Peter Joseph Walier**
*individually, as surviving sibling of Margaret Seeliger*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Paul Walier**
*individually, as surviving sibling of Margaret Seeliger*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Douglas Hall**
*as Personal Representative of the Estate of Ruth Hall, deceased, the late parent of Richard Hall*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)

*TERMINATED: 04/29/2021*

**Plaintiff**

**Douglas Hall**
*as Personal Representative of the Estate of Herman W. Hall, deceased, the late parent of Richard Hall*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Douglas W Hall**
*individually, as surviving sibling of Richard Hall*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Shawn C Hall**
*individually, as surviving child of Richard Hall*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Talat Hamdani**
*as Personal Representative of the Estate of Mohammad Saleem Hamdani, deceased, the late parent of Mohammad S. Hamdani*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Valestine Henderson**
*individually, as surviving sibling of Ronnie Henderson*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Bernice Dawn Dillard**
*individually, as surviving sibling of Ronnie Henderson*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Raymond Baierwalter**
*individually, as surviving child of Robert J. Baierwalter*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David D Henwood, Jr**
*individually, as surviving parent of John Christopher Henwood*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Richard Baierwalter**<br>*individually, as surviving child of Robert J. Baierwalter* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Laura Baierwalter**<br>*individually, as surviving spouse of Robert J. Baierwalter* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary C Henwood**<br>*individually, as surviving parent of John Christopher Henwood* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Laura Baierwalter**<br>*as the Personal Representative of the Estate of Robert J. Baierwalter, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Robert J. Baierwalter* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Arthur Walier**<br>*as Personal Representative of the Estate of Kathryn Ann Walier, deceased, the late parent of Margaret Seeliger* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

**Maureen Schlowinski**
*individually, as surviving sibling of Robert J. Baierwalter*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Barnes−Ford**
*individually, as surviving spouse of Matthew Barnes*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Barnes−Ford**
*as the Personal Representative of the Estate of Matthew Barnes, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Matthew Barnes*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Sigmund**
*individually, as surviving parent of Johanna Sigmund*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Ruth Sigmund**
*as the Personal Representative of the Estate of Johanna Sigmund, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Johanna Sigmund*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Thomas Barnes**
*individually, as surviving child of Matthew Barnes*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Barnes, Jr**
*individually, as surviving child of Matthew Barnes*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Sigmund , Sr.**
*individually, as surviving parent of Johanna Sigmund*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Patricia Signer**
*individually, as surviving parent of Dianne Signer*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Patricia Signer**
*as the Personal Representative of the Estate of Dianne Signer, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Dianne Signer*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Yvette Mell**
*individually, as surviving parent of Matthew Barnes*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John F Signer**
*individually, as surviving sibling of Dianne Signer*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Huan Ying Li**
*as Personal Representative of the Estate of Yao Zhuang Zhao, Deceased*

represented by

**Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Maureen Shindle** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Kenneth Signer**<br>*individually, as surviving sibling of Dianne Signer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| <u>**Plaintiff**</u> | | |
| **Kenneth Thompson**<br>*as Personal Representative of the Estate of Sally Thompson, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Roland Stancione** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Daniel Barnes**<br>*individually, as surviving sibling of Matthew Barnes* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Paul Somerville** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Eileen O'Mara**<br>*as Personal Representative of the Estate of William O'Mara, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Teresa Spinelli**<br>*as Personal Representative of the Estate of Gary Spinelli, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Russell Barnes**<br>*individually, as surviving sibling of Matthew Barnes* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jill S Polansky**<br>*individually, as surviving sibling of Thomas E. Sinton III* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Denise Barnes**<br>*individually, as surviving sibling of Matthew Barnes* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tracy Zane**<br>*as Personal Representative of the Estate of Robert Zane, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sally Sinton**<br>*individually, as surviving sibling of Thomas E. Sinton III* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Suzanne Barnes**
*individually, as surviving sibling of Matthew Barnes*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Velez**
*as Personal Representative of the Estate of David Velez, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricardo Barnes**
*individually, as surviving spouse of Shelia P. Barnes*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan M Sinton**
*individually, as surviving parent of Thomas E. Sinton III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Ricardo Barnes**
*as the Personal Representative of the Estate of Shelia P. Barnes, deceased,*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

*and on behalf of all survivors and all legally entitled beneficiaries and family members of Shelia P. Barnes*

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Smith**
*individually, as surviving child of Leon Smith*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Lauren Schwartz**
*as Personal Representative of the Estate of Walter Kuehr, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nakia Smith**
*individually, as surviving child of Leon Smith*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Yu Fen Moy**
*as Personal Representative of the Estate of Shi Qu Li, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yolanda Smith−Purdy**
*individually, as surviving child of Leon Smith*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Xin Gai Woo**
*as Personal Representative of the Estate of Chiu Tai Woo, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly Rosario**
*as Personal Representative of the Estate of Diomedes Rosario, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Elizabeth Reddy**
*individually, as surviving sibling of Moira A. Smith*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Bajram Muminovic**
*as Personal Representative of the Estate of Joan Muminovic, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Deitschman**

represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia S Rafter**
*as the Personal Representative of the Estate of Bonnie Smithwick, deceased,*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

| | | |
|---|---|---|
| *and on behalf of all survivors and all legally entitled beneficiaries and family members of Bonnie Smithwick* | | *ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Dianne Ungaro**<br>*as Personal Representative of the Estate of Vincent Ungaro, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Theresa Delain** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Smithwick Rafter**<br>*as Personal Representative of the Estate of Thomas J. Smithwick, deceased, the late spouse of Bonnie Smithwick* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Joseph Delfino** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dolores DeLorenzo** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sonia Desarden** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Desmedt** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Dias** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juana Diaz** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miriam Diaz** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katharine E Smithwick**
*individually, as surviving child of Bonnie Smithwick*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Gregory Williams**
*as Personal Representative of the Estate of Gwynne MacPherson−Williams, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald DiBari** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**James W Smithwick**
*individually, as surviving child of Bonnie Smithwick*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Joseph Dibella** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanne DiCarlo** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Renee Dickerson** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Dickson** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Shihadeh**
*as Personal Representative of the Estate of Theodore D. Smithwick, deceased, the late parent of Bonnie Smithwick*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Julia DiCostanzo** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Shihadeh**
*individually, as surviving sibling of Bonnie Smithwick*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Nicholas Dimarinis** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael DiMura** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Dinapoli** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria DiPaola** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Shihadeh**
*as Personal Representative of the Estate of Jeanne Santamarie Shihadeh, deceased, the late parent of Bonnie Smithwick*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Sam Davidson**
*individually, as surviving sibling of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Alexander**
*individually, as surviving child of Brenda E. Conway*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Spampinato**
*as Personal Representative of the Estate of Mary Spampinato, deceased, the late parent of Donald F. Spampinato*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jeanie M Somerville**
*as Sibling and as Personal Representative of the Estate of Gregory Stajik, Deceased and on behalf of all beneficiaries of Gregory Stajik, Deceased*
*also known as*
Jean Somerville

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Alexander**
*individually, as surviving sibling of Brenda E. Conway*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Barbara Carroll Spence**
*individually, as surviving spouse of Maynard S. Spence*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Michael G Cleary**
*individually, as surviving sibling of Kevin F. Cleary*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Richard Solomon**

represented by

**Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Davidson**
*individually, as surviving sibling of Titus Davidson*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Moises Cordero**
*individually, as surviving parent of Alejandro Cordero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Sparrow**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Carroll Spence**
*as the Personal Representative of the Estate of Maynard S. Spence, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Maynard S. Spence*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**William Streath**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent A Statz**
*individually, as surviving parent of Patricia J. Statz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Sjursen Jr.** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Renee Terenzi**
*individually*
represented by **Renee Terenzi**
PRO SE

**Plaintiff**

**Michael Smith**
*individually*
represented by **Michael Smith**
(81−A−3039)
Woodbourne Correctional Facility
Pouch 1
Woodbourne, NY 12788
PRO SE

**Plaintiff**

**Sergio Toro**
*individually*
represented by **Sergio Toro**
PRO SE

**Plaintiff**

**Joseph Vigna**
*individually*
represented by **Joseph Vigna**
PRO SE

**Plaintiff**

**Danny Wong**
*individually*
represented by **Danny Wong**
PRO SE

**Plaintiff**

**Tony Ward**
*individually*
represented by **Tony Ward**
PRO SE

**Plaintiff**

**Daniel Winters**
*individually*
represented by **Daniel Winters**
PRO SE

**Plaintiff**

**Edward Wurglics**
*individually*
represented by **Edward Wurglics**
PRO SE

**Plaintiff**

**Kevin Worth**
*individually*
represented by **Kevin Worth**
PRO SE

**Plaintiff**

**Joseph Taglia**
*individually*
represented by **Joseph Taglia**
PRO SE

**Plaintiff**

represented by

**Glenn Stein**
*individually*

**Glenn Stein**
PRO SE

**Plaintiff**

**Renold Statler**
*individually*

represented by **Renold Statler**
PRO SE

**Plaintiff**

**William Vazquez**
*individually*

represented by **William Vazquez**
PRO SE

**Plaintiff**

**John Starace**
*individually*

represented by **John Starace**
PRO SE

**Plaintiff**

**Thomas Zummo**
*individually*

represented by **Thomas Zummo**
PRO SE

**Plaintiff**

**Anthony Teeter**
*individually*

represented by **Anthony Teeter**
PRO SE

**Plaintiff**

**Patrick Stevens**
*individually*

represented by **Patrick Stevens**
PRO SE

**Plaintiff**

**Keith Zullo**
*individually*

represented by **Keith Zullo**
PRO SE

**Plaintiff**

**William Watson**
*individually*

represented by **William Watson**
PRO SE

**Plaintiff**

**Walter Wronski**
*individually*

represented by **Walter Wronski**
PRO SE

**Plaintiff**

**Stacey Spalango**
*individually*

represented by **Stacey Spalango**
PRO SE

**Plaintiff**

**Kevin Sweeney**
*individually*

represented by **Kevin Sweeney**
PRO SE

**Plaintiff**

**Richard Walsh**
*individually*

represented by **Richard Walsh**
PRO SE

**Plaintiff**

**Mitchell Yablonsky**
*individually*

represented by **Mitchell Yablonsky**
PRO SE

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Turchi**<br>*individually* | represented by | **Joseph Turchi**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Allen Stillman**<br>*individually* | represented by | **Allen Stillman**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Tierney**<br>*individually* | represented by | **Thomas Tierney**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Danielle Vines**<br>*individually* | represented by | **Danielle Vines**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **John Vetter**<br>*individually* | represented by | **John Vetter**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Taggart**<br>*individually* | represented by | **Dennis Taggart**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Guillermina Walker**<br>*individually* | represented by | **Guillermina Walker**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Ivan Velez**<br>*individually* | represented by | **Ivan Velez**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Florida Young**<br>*individually* | represented by | **Florida Young**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Migdalia Tormo**<br>*individually* | represented by | **Migdalia Tormo**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Julio Vidal**<br>*individually* | represented by | **Julio Vidal**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Zacchia**<br>*individually* | represented by | **Steven Zacchia**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Weintraub**<br>*individually* | represented by | **Richard Weintraub**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Helen Ying**<br>*individually* | represented by | **Helen Ying**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **John Sullivan**<br>*individually* | represented by | **John Sullivan**<br>PRO SE |
| **Plaintiff** | | |
| **Andres Vasquez**<br>*individually* | represented by | **Andres Vasquez**<br>PRO SE |
| **Plaintiff** | | |
| **Daniel Tanaka**<br>*individually* | represented by | **Daniel Tanaka**<br>PRO SE |
| **Plaintiff** | | |
| **Brian P. Sullivan**<br>*individually* | represented by | **Brian P. Sullivan**<br>PRO SE |
| **Plaintiff** | | |
| **Matthew Sohm**<br>*individually* | represented by | **Matthew Sohm**<br>PRO SE |
| **Plaintiff** | | |
| **Donald Solt**<br>*individually* | represented by | **Donald Solt**<br>PRO SE |
| **Plaintiff** | | |
| **Kin Fai Wong**<br>*individually* | represented by | **Kin Fai Wong**<br>PRO SE |
| **Plaintiff** | | |
| **John Woodley**<br>*individually* | represented by | **John Woodley**<br>PRO SE |
| **Plaintiff** | | |
| **Bernard White**<br>*individually* | represented by | **Bernard White**<br>PRO SE |
| **Plaintiff** | | |
| **William Valentin**<br>*individually* | represented by | **William Valentin**<br>PRO SE |
| **Plaintiff** | | |
| **Craig Spector**<br>*individually* | represented by | **Craig Spector**<br>PRO SE |
| **Plaintiff** | | |
| **Amparo Zaragoza**<br>*individually* | represented by | **Amparo Zaragoza**<br>PRO SE |
| **Plaintiff** | | |
| **Donald Van Holt**<br>*individually* | represented by | **Donald Van Holt**<br>PRO SE |
| **Plaintiff** | | |
| **Jose Acosta**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Cleave Bethea, Jr.**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Brander**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Byron**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Chambers**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kwok Fai Chan**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yue Fu Chan**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Chase Jones**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wai Tak Chau**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dong Dong Chen**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Li Rong Chen**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yue Qin Li Chen**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kwan Mau Cheung**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wai Ying Ng Chin**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Cicora**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Colarusso**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Contreras**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Corvi**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Intindoli**
*as Personal Representative of the Estate of Theresa Strauss, deceased, the late parent of Steven Strauss*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**

(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Leslie Intindoli**
*as Personal Representative of the Estate of Albert Strauss, deceased, the late parent of Steven Strauss*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Leslie A. Intindoli**
*individually, as surviving sibling of Steven Strauss*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**James R Sullivan**
*individually, as surviving parent of Christopher P. Sullivan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

represented by

**Joan R Sullivan**
*individually, as surviving parent of Christopher P. Sullivan*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Kevin M. Sullivan**
*individually, as surviving sibling of Christopher P. Sullivan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Matthew J Sullivan**
*individually, as surviving sibling of Christopher P. Sullivan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Catherine M Eklund**
*individually, as surviving sibling of John Christopher Henwood*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Tara Butzbaugh**
*individually, as surviving sibling of John Christopher Henwood*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Mary L Henwood**
*individually, as surviving sibling of John Christopher Henwood*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**David D Henwood, III**
*individually, as surviving sibling of John Christopher Henwood*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

represented by

**Robert Hofmiller**
*as Personal Representative of the Estate of Emma Graves, deceased, the late parent of Judith Hofmiller*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Gregory Hrycak**
*individually, as surviving child of Marian R. Hrycak*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Arthur Harris**
*individually, as surviving parent of Peggie Hurt*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Arthur Harris**
*as the Personal Representative of the Estate of Peggie Hurt, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Peggie Hurt*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**

(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Plaintiff**

| | | |
|---|---|---|
| **Margaret Ann Williams**<br>*individually, as surviving sibling of Peggie Hurt* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Brenda Garrett**<br>*as Personal Representative of the Estate of Dorothy Lee Coles, individually, as surviving sibling of Peggie Hurt* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Sandra Wilson**<br>*individually, as surviving sibling of Peggie Hurt* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Edith Otelia Harris**<br>*individually, as surviving sibling of Peggie Hu* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala** |

(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Carlene Wynn**
*as Personal Representative of the Estate of Lelia Mae Wynn, individually, as surviving sibling of Peggie Hurt*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Katherine Wynn**
*individually, as surviving sibling of Peggie Hurt*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Rachel James**
*as Personal Representative of the Estate of Esther James, deceased, the late parent of Ernest James*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Jacobo Castro**
*individually, as surviving child of Gricelda E. James*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Yuet Ying Yeung**
*as Personal Representative of the Estate of Kin Sing Wong, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Obed Garo**
*individually, as surviving sibling of Gricelda E. James*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Darril Garo**
*individually, as surviving sibling of Gricelda E. James*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Madlene Brown**
*individually, as surviving sibling of Gricelda E. James*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Jeanette Rivera**
*as Personal Representative of the Estate of Lawrence Rivera, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Plumeri** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Irene Plumeri, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Piispanen** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of William Piispanen, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peggy Waters** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Gregory Waters, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marilyn Piccininni** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Joseph Piccininni, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Ronan** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Mark Ronan, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Prelli** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Camille Prelli, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Simon Hing Yip** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Dick Ngor Yip, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**America Peralta** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Guido Peralta, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Querques** represented by **Megan Wolfe Benett**
*as Personal Representative of the Estate of Bonelli Dennis, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Connie Qun Li Yee** represented by **Megan Wolfe Benett**
*as Personal Representative of the*
(See above for address)

*Estate of Gen Yee, Deceased*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Vera**
*as Personal Representative of the Estate of Miguel Vera, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruno Pugni**
*as Personal Representative of the Estate of Angela Pugni, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Moody−Theinert**
*individually, as surviving spouse of Thomas (Capt.) Moody*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Maureen Moody−Theinert**
*as the Personal Representative of the Estate of Thomas (Capt.) Moody,*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

*deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Thomas (Capt.) Moody*

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Jessica Moody**
*individually, as surviving child of Thomas (Capt.) Moody*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Deirdre Moody**
*individually, as surviving child of Thomas (Capt.) Moody*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Dunn**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isabel Sestito**
*as Personal Representative of the Estate of Martha Londono, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Esposito**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Williams**
*as Personal Representative of the Estate of Rosa Williams, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Forras**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debora White−Norfort**
*as Personal Representative of the Estate of Michael Norfort, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Garcia**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Gordon**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Joseph Hunter**
*Individually*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Jensen**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Klingener**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Laguer**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Langone**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Riggio**
*as Personal Representative of the Estate of Maria Riggio, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Laterra**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Lupo**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Velasquez**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Quirke**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Lori Mazzeo**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy Murphy**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Shapiro**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Quinn**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Woods**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Taylor**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gilbert Ramirez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lynne Sanderson−Burgess**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Thompson**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Salvatore Sferrazza**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Theriault**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rosebud Woods−Thomas**<br>*as Personal Representative of the Estate of Andrew Thomas, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **zdravko Colak**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Collins**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Donovan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Fagan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anderson Joseph**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rebecca Wendt**<br>*as Personal Representative of the Estate of Jared Wendt, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Hogan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Henry**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hofer**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Murphy**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael McCarthy**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Moran**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lee Tommy**
*as Personal Representative of the Estate of Marguerita Debello, Deceased*
represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmine Labruzzo**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Ross**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Purcell**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Scollo**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Wilson**
*Individually*
represented by **David Charles Cook**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael galletta**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Wilcox**
*as Personal Representative of the Estate of Robert Wilcox, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chrystie Young**
*as Personal Representative of the Estate of Kenneth Young, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ning Qing Zhang**
*as Personal Representative of the Estate of Dong Mei Zhu, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delynne Wanamaker**
*as Personal Representative of the Estate of Harry Wanamaker, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Rivera**
*as Personal Representative of the Estate of Ernesto Garcia, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Artur Pustula**
*as Personal Representative of the Estate of Kazimierz Pustula, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dora Mustillo**
*as Personal Representative of the Estate of Michael Mustillo, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antoinette Passero**
*as Personal Representative of the Estate of Edward Passero, Deceased*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Jackie Young**<br>*as Personal Representative of the Estate of Albert Young, Deceased* | | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marina Verkh**<br>*as Personal Representative of the Estate of Efim Verkh, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Perez**<br>*as Personal Representative of the Estate of Rose Perez, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Guillermina Walker**<br>*as Personal Representative of the Estate of Rainford Walker, Deceased* | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel J. Massa**<br>*individually* | represented by | **Daniel J. Massa**<br>PRO SE |
| **Plaintiff** | | |
| **John Cashman**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Martin Chinitz**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Castle**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marilyn Mattei**<br>*individually* | represented by | **Marilyn Mattei**<br>PRO SE |
| **Plaintiff** | | |
| **Michael Carroll**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Centrone**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Matteo** represented by **Thomas Matteo**
*individually* PRO SE

**Plaintiff**

**Randall Cole** represented by **Andrew Joseph Maloney**
*individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Maurer** represented by **Douglas Maurer**
*individually* PRO SE

**Plaintiff**

**Angelo Catalano** represented by **Andrew Joseph Maloney**
*individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter J. Cisek, Jr.** represented by **Andrew Joseph Maloney**
*individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phillip Ceparano** represented by **Andrew Joseph Maloney**
*individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phillip Mazzella** represented by **Phillip Mazzella**
*individually* PRO SE

**Plaintiff**

**Thomas Cona** represented by **Andrew Joseph Maloney**
*individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael McAndrew** represented by **Michael McAndrew**
*individually* PRO SE

**Plaintiff**

**James Cline** represented by **Andrew Joseph Maloney**
*individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Cavalieri** represented by **Andrew Joseph Maloney**
*individually* (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen E. Comer** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian McBride** *individually* — represented by **Brian McBride** PRO SE

**Plaintiff**

**Edward McCabe** *individually* — represented by **Edward McCabe** PRO SE

**Plaintiff**

**Lawrence Chianese** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Owen McCaffrey** *individually* — represented by **Owen McCaffrey** PRO SE

**Plaintiff**

**Glen Catanzaro** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Carney** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth McCahey** *individually* — represented by **Elizabeth McCahey** PRO SE

**Plaintiff**

**James Carroll** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McCann** *individually* — represented by **James McCann** PRO SE

**Plaintiff**

**Kevin McCarroll** *individually* — represented by **Kevin McCarroll** PRO SE

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Thomas Colvin**<br>*individually* | | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Peter McCarthy**<br>*individually* | represented by | **Peter McCarthy**<br>PRO SE |

__Plaintiff__

| | | |
|---|---|---|
| **Daniel Caruso**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Chris Combs**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Deborah Connolly**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Nonette Conway**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Charmaine McClain**<br>*individually* | represented by | **Charmaine McClain**<br>PRO SE |

__Plaintiff__

| | | |
|---|---|---|
| **Michael Daly**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Richard McCluskey**<br>*individually* | represented by | **Richard McCluskey**<br>PRO SE |

__Plaintiff__

| | | |
|---|---|---|
| **Gregory Connors**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

| | | |
|---|---|---|
| **Robert Cutro**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**George S. McCormick** *individually* — represented by **George S. McCormick** PRO SE

**Plaintiff**

**Edward Cunn** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John H. McCurry** *individually* — represented by **John H. McCurry** PRO SE

**Plaintiff**

**John Condon** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard McCurry** *individually* — represented by **Richard McCurry** PRO SE

**Plaintiff**

**Madeline Cruz** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McDermott** *individually* — represented by **Thomas McDermott** PRO SE

**Plaintiff**

**Robert Condon** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Crowe** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McDonald** *individually* — represented by **Thomas McDonald** PRO SE

**Plaintiff**

**Paul Cortes** *individually* — represented by **Andrew Joseph Maloney** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McDougall**
*individually*
represented by **Thomas McDougall**
PRO SE

**Plaintiff**

**Duncan Cooke**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan McElwain**
*individually*
represented by **Bryan McElwain**
PRO SE

**Plaintiff**

**Robert Cook**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Crowley**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin McEnery**
*individually*
represented by **Kevin McEnery**
PRO SE

**Plaintiff**

**Giuseppe Costanzo**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent McGann**
*individually*
represented by **Vincent McGann**
PRO SE

**Plaintiff**

**Joseph Conti**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmine Cresci**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jon McGillick**
*individually*
represented by **Jon McGillick**
PRO SE

**Plaintiff**

**Thomas Coughlin**
*individually*
represented by **Andrew Joseph Maloney**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas McGlade**<br>*individually* | represented by | **Thomas McGlade**<br>PRO SE |
| **Plaintiff** | | |
| **Lauren A. Curran**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James McGovern**<br>*individually* | represented by | **James McGovern**<br>PRO SE |
| **Plaintiff** | | |
| **Mark Christopher Crook**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Creo**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter M. McGovern**<br>*individually* | represented by | **Peter M. McGovern**<br>PRO SE |
| **Plaintiff** | | |
| **Robert Crowe**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Brian McGowan**<br>*individually* | represented by | **James Brian McGowan**<br>PRO SE |
| **Plaintiff** | | |
| **Peter Coyne**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Conroy**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James McGowan Jr.**<br>*individually* | represented by | **James McGowan Jr.**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Lewis Conklin**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John McGuinn**<br>*individually* | represented by | **John McGuinn**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Conway**<br>*individually* | represented by | **Andrew Joseph Maloney**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher McGuire**<br>*individually* | represented by | **Christopher McGuire**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph McKie**<br>*individually* | represented by | **Joseph McKie**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Calvin J. McLaurin**<br>*individually* | represented by | **Calvin J. McLaurin**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Nia McLeod**<br>*individually* | represented by | **Nia McLeod**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Osbert Orduna**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert O'Rourke**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel P. Murphy**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Arnold Pack**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Padgett**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Pafundi**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Palombo**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeanne Panasik**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Pannizzo**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa Pantina Bott**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Paramithis**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John J. Parinello**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Parsons**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Paschette**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Gideon Patterson**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fernando Pereira**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fausto Perera**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Perillo**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clemente Perrotta**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Peterkins**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Petrella**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Petrucci**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Piliere**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Plass**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Porpora** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Potanovic** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Priolo** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Probst** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Qualls** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roy Quintana** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Rabinowitz** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James W. Ragon** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ross Ranaudo** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clemente Rangel, Sr.** represented by **Brian J. Alexander**
*Individually* (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shahan Rastgir**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Raymond**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Reid**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Reilly**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Reiser**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Rendino**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Reynolds**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Ricciardi**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Richter**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Ricotta**
*Individually*

represented by **Brian J. Alexander**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Rijos**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Roberto**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Rogers**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Romagnoli**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martita Roman**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Romano**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eveliz Romero**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andy Rondon**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Rooney**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Eric Rosario, Sr.**
*Individually*

**Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mike Rosati**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Rose**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harold Rowan**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Ruddick**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giovanni Ruggieri**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Ruggiero**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman Rund**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Russell**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dino Russo**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Russo**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas W. Ryan**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Salmon**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Santore**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Saponieri, Jr.**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Scarcella**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Schmidt**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Schnur**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Schuette**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Schweitzer**
*Individually*

represented by **Brian J. Alexander**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| __Plaintiff__ | | |
| **Dominick Sconzo**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Robert Scupp**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Albert Seda**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Harris Seorti**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Jeff Serra**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Farije Sheridan**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Brian Sherwood**<br>*Individually* | represented by | **Brian J. Alexander**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **George Escowitz** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Janet Fetherston** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Michael Wayne Galvin** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tom Fennell** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Freitag** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Fox** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joel Ezra** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Friscia** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen I. Fantauzzi** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miriam Franke** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iwona Fidelus** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maxine S. Ezra** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Franke** represented by **Daniel John Hansen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Gardener** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Freitag** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Frothingham** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lugene Forte** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Ford** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Estrada** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Friscia** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Fetherston** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Garcia** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jillian Fisher** represented by

**Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Fernandez** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Fidelus** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nasreen Fatima** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fanny Fallacaro** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Estrada** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rita Fargelli** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Gardener** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis R. Fargelli** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elsa Feliciano** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Christopher Ford** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Famularo** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrice Galvin** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Fallacaro** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luz Garcia** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bruce Green** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Annie Gibson** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victoria Groce** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Orbiedella Gilchrist** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Constance Hicks** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Glenn N. Gray** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles J. Giglio** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol H. Gray** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Hogan** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Grotell** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Graves** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francois Geerts** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Hogan** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Hentnik** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Goucher** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Geerts** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Grimes** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorinda Henderson** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hickey** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Goodwin** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Goldberg** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence J. Giuffre** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey C. Haring** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Giliberti** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hugo Gomez** represented by **Daniel John Hansen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Gott** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Hicks** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cleveena Gilbert** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramonita Gonzalez** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Hickey** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Gomez** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Guerrido** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Graves** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Harp** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sonia Hentnik** represented by

**Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Gonzalez** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Herman** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Harman−Arco** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Grego** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Selena Harris** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick L. Hicks** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Gonzalez** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald F. Harbachuk** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Gott** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Angelo Gonzalez** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Greg Gerkens** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marilyn Giglio** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Hicks** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Gilbert** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Guidice** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kelly Guidice** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marie Jean−Philippe** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karen Jennings** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wilfred Jean−Philippe** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Thomas Irwin** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bertina Jackson** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Willie Wheeler** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suilan Mo−Escowitz** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn−Marie McComb−Giuffre** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathaniel Jenkins** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tynetta Jackson** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Jenkins** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Jennings** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Amberman**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Amberman**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Augustus**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Benbrook**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darlene Bertoldi**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Black**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Bourquin**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Bruno**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Burik**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Cain**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Calderon**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Callan** *Individually* — represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Campbell** *Individually* — represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larry Chavis** *Individually* — represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Cooney** *Individually* — represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Corr** *Individually* — represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Crisci** *Individually* — represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cunetta** *Individually* — represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendan Curley** *Individually* — represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Santos De Jesus** *Individually* — represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **David Diaz**<br>*Individually* | | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Dinstein**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Paul Donnelly**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John A. Farrice**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Evelyn Figueroa**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Scott Frazer**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mark Freda**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gregory Gates**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Larry Goldberg**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Efrain Gonzalez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Michael Gordek**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kim Grable−Stanton**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Gray**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Grech**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Grosser**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Howard Grossman**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kurt Hague**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ventura Hidalgo**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Holmes**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Austin Horan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Kevin Hordern**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Naclerio**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alijah James**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Parise**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael P. Kennedy**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Tepedino**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Morton**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Armani James**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Eric Mooney**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Turnbull**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Pesante**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annette McGillicuddy**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan M. Howell**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Urti**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ursula Seelig**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin P. McCormick**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dina Innella**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin O'Regan**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kerry Ruocco**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**April Viotto**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Sturgis** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Vaughan** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Zieba** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**I. Ladd Weinberg** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Mandel** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Moshe Klein** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Kish** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andres R. Rodriguez** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Keyles** represented by **Noah H. Kushlefsky**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Vincent Limandri**<br>*Individually* | | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Martotta**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Teufel**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Williams**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert L. Jones**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Mallia**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Craig Sotkovsky**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dianne Lopriore**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Pitre**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Zinzi**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michael Mills**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Rooney**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Scott**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Malone**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marina Sohn**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerome Rodriguez**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Nelson**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lee Rudnitsky**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Thomas**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Lupo**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Sonia Rivera**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Martinelli**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Siu−Mei Louie**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Darren Jacobs**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Genevieve Johnson**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Wade**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Wall**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Trif**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Kee**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Popp**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Burton Reed**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josefa Febrillet**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Gbor**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darrin Giachetti**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Glatt**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Hill**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kai Fun Hom**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mai Fun Hom**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ai Hua Hu**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yun Huang**
*Individually*

represented by **Daniel O. Rose**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hudec** represented by **Daniel O. Rose**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Hughes** represented by **Daniel O. Rose**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Ip** represented by **Daniel O. Rose**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hsing Ping Jeng** represented by **Daniel O. Rose**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lum Tze Kam** represented by **Daniel O. Rose**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Kennedy** represented by **Daniel O. Rose**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Siu Shen Kung** represented by **Daniel O. Rose**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Kvocka** represented by **Daniel O. Rose**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**So Chun Kwong** represented by **Daniel O. Rose**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Sean Moody**
*individually, as surviving child of Thomas (Capt.) Moody*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Stephanie Morales−Guerrero**
*individually, as surviving child of Paula E. Morales*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Stephanie Morales−Guerrero**
*as the Personal Representative of the Estate of Paula E. Morales, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Paula E. Morales*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Petal S Stanford−Sylvert**
*individually, as surviving child of Paula E. Morales*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Sherwin Morales**<br>*individually, as surviving child of Paula E. Morales* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Portia Morales**<br>*individually, as surviving child of Paula E. Morales* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Shannon Moran**<br>*individually, as surviving child of Gerard Moran* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Walter Aparicio**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Shannon Moran**<br>*as the Personal Representative of the Estate of Gerard Moran, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gerard Moran* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Alicia Cardenas Solano**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Giro Chierchio**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Keith Culley**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Busch**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Danielle Barrani**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrea Booher**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Cannon**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alfia L Gilligan**<br>*(nee Morello), individually, as surviving child of Steven Morello* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Patricia Mulligan**
*as Personal Representative of the Estate of Edward Mulligan, deceased, the late parent of Dennis M. Mulligan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Patricia Mulligan**
*as Personal Representative of the Estate of Mary Frigo a/k/a Mary Catherine Brady, deceased, the late parent of Dennis M. Mulligan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Michael Murray**
*as Personal Representative of the Estate of Kenneth Murray, deceased, the late sibling of Valerie V. Murray*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Capodanno**
*as the Personal Representative of the Estate of Mario Nardone Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Mario Nardone Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Michael Burke**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Bilotti**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Conzo**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmelo Baez**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Gerardi**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Frank**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryland Caraballo**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Walter Bieszczad**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Golden**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Earnest**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Antonietta Davi**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wilbert Gurganious**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kaye Cerri**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Augustine Carnevale**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Pierre Begeleus**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Burke**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Barone**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**James Bianco** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Briggs** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Boys** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John D Corley** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joram Aris** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stevey Coleman** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Barnes−Murrell** represented by **Bruce Elliot Strong**
*individually, as surviving child of Shelia P. Barnes* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zulema Barnes−Robinson** represented by **Bruce Elliot Strong**
*individually, as surviving child of Shelia P. Barnes* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Zulema Barnes−Robinson**<br>*individually, as surviving child of Shelia P. Barnes* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Bennett**<br>*a/k/a Betty Bennett, individually, as surviving parent of Eric L. Bennett* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Bennett**<br>*a/k/a Betty Bennett, as the Personal Representative of the Estate of Eric L. Bennett, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Eric L. Bennett* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kimberly Ann Bennett**<br>*individually, as surviving sibling of Eric L. Bennett* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Terry Bennett**<br>*individually, as surviving parent of Eric L. Bennett* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**William J Biggart**
*individually, as surviving child of William G. Biggart*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Linker**
*individually, as surviving sibling of William G. Biggart*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Burke**
*a/k/a Margaret Biggart, individually, as surviving sibling of William G. Biggart*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Blanding**
*individually, as surviving sibling of Harry J. Blanding*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Blanding**
*individually, as surviving parent of Harry J. Blanding*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Boccardi**
*individually, as surviving parent of Michael A. Boccardi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carol Boccardi**<br>*as the Personal Representative of the Estate of Michael A. Boccardi, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Michael A. Boccardi* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Boccardi**<br>*individually, as surviving parent of Michael A. Boccardi* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sandra Dixon** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joan Dixon** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Doreen Dixon** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Betty Dixon** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vincent Dolan** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Evelyn Dominguez** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bangan Dong** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Donnelly** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Dontis** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Doria** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregg Dotoli** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Dowdell** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mandell Conway**
*individually, as surviving child of Brenda E. Conway*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Cross**
*individually, as surviving sibling of Dennis Cross*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orquidia Colon**
*individually, as surviving child of Jaime Concepcion*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda McGee**
*individually, as surviving sibling of Brenda E. Conway*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trevor Davidson**
*individually, as surviving sibling of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Fredriksen**
*individually, as surviving sibling of Dennis Cross*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Buck**
*individually, as surviving child of Georgine R. Corrigan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy M Knight**
*individually, as surviving sibling of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denzil Davidson**
*individually, as surviving sibling of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Coyle**
*individually, as surviving sibling of James R. Coyle*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher James Cleary**
*as the co−Personal Representative of the Estate of Kevin F. Cleary, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Kevin F. Cleary*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Russell Conway**
*individually, as surviving spouse of Brenda E. Conway*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Cleary Colligan**
*individually, as surviving sibling of Kevin F. Cleary*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Shirley White**
*individually, as surviving sibling of Titus Davidson*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher James Cleary**
*individually, as surviving sibling of Kevin F. Cleary*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Courtland Jerome Clark**
*individually, as surviving sibling of Benjamin K. Clark*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Yoel Lebel**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hong Ping Lee**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Sun Keung Lee**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lai Yuk Lee**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sheung Ho Lee**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tommy Lee**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yuk Tong Lee**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Han Sheng Li**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mei Yu Li**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yen Hsin Li**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adolfo Londono**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hsiao Loo**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Savarese**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanine Rao**
*individually, as surviving sibling of Mario Nardone Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jeanine Rao**
*as Personal Representative of the Estate of Linda Nardone, deceased, the late parent of Mario Nardone Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jeanine Rao**
*as Personal Representative of the Estate of Mario Nardone, Sr., deceased, the late parent of Mario Nardone Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Duane Orloske**
*as Personal Representative of the Estate of Sylvia Quinn, deceased, the late parent of Margaret Orloske*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**James H Kenworthy**
*individually, as surviving spouse of Virginia Ormiston*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**James H Kenworthy**
*as the Personal Representative of the Estate of Virginia Ormiston, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Virginia Ormiston*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Elizabeth O Kenworthy**
*individually, as surviving child of*

represented by **Bruce Elliot Strong**
(See above for address)

| | | |
|---|---|---|
| *Virginia Ormiston* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **William O Kenworthy**<br>*individually, as surviving child of Virginia Ormiston* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Estrellita Sanchez**<br>*individually, as surviving spouse of Paul Ortiz Jr.*<br>*also known as*<br>Estrellita Ortiz | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Estrellita Sanchez**<br>*as the Personal Representative of the Estate of Paul Ortiz Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Paul Ortiz Jr.*<br>*also known as*<br>Estrellita Ortiz | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Estrellita Sanchez**<br>*as Natural Guardian of RBO, a minor, as surviving child of Paul Ortiz Jr.*<br>*also known as*<br>Estrellita Ortiz | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Jose Ottenwalder**
*as the co−Personal Representative of the Estate of Isidro D. Ottenwalder, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Isidro D. Ottenwalder*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Paola Cepeda**
*individually, as surviving child of Isidro D. Ottenwalder*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Felipe Oyola**
*individually, as surviving spouse of Adianes Oyola*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Mark Giambrone**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Giammanco**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Giardino**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allan F. Gieck**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph G. Gildea**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brendan Gillen**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Gillespie**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Gilligan**
*Individually*

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felipe Oyola**
*as the Personal Representative of the Estate of Adianes Oyola, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Adianes Oyola*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Deborah Palmer**
*individually, as surviving spouse of Orio J. Palmer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Deborah Palmer**
*as the Personal Representative of the Estate of Orio J. Palmer, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Orio J. Palmer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Palmer**
*individually, as surviving child of Orio J. Palmer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Keith Palmer**
*individually, as surviving child of Orio J. Palmer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)

*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Dana M Runfola**<br>*individually, as surviving child of Orio J. Palmer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Sonia Lowe**<br>*individually, as surviving parent of Michael Parkes* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Sonia Lowe**<br>*as the Personal Representative of the Estate of Michael Parkes, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Michael Parkes* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Anya Parkes**<br>*individually, as surviving sibling of Michael Parkes* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Ralph Parkes**
*individually, as surviving parent of Michael Parkes*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alex M Patrocino**
*individually, as surviving child of Manuel D. Patrocino*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Catherine Ng−Pepe**
*individually, as surviving spouse of Salvatore F. Pepe*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Catherine Ng−Pepe**
*as the Personal Representative of the Estate of Salvatore F. Pepe, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Salvatore F. Pepe*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Anna Faustini**<br>*as Personal Representative of the Estate of Anna Maria Allen, deceased, the late sibling of Salvatore F. Pepe* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Patrizia Davis**<br>*individually, as surviving sibling of Salvatore F. Pepe* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |
| **Plaintiff** | | |
| **Rosa Occhicone**<br>*individually, as surviving sibling of Salvatore F. Pepe* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Leonida R Pepe**<br>*individually, as surviving sibling of Salvatore F. Pepe* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

**Cui Zhu Tan**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Marinaro**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Monterosso**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lung Hing Yuen**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reinaldo Santiago**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Marte**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheldon Sampson**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Qing Shao Zhu**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mayo Taylor**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hue Bao Quan**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenny Low**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vai Cheng Wong**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giuseppe Puntillo**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sou Ling Tang Lui**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Stern**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shalon Wilson**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Q Sullivan**
*individually, as surviving sibling of Christopher P. Sullivan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Robert J Sullivan**
*individually, as surviving sibling of*

represented by **Bruce Elliot Strong**
(See above for address)

*Christopher P. Sullivan*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Joan Wolffer**
*individually, as surviving sibling of Christopher P. Sullivan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Peter T Swift, Jr.**
*individually, as surviving sibling of Thomas F. Swift*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**James S Swift**
*(via POA: Peter T. Swift), individually, as surviving sibling of Thomas F. Swift*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Patrick T Swift**
*individually, as surviving sibling of Thomas F. Swift*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**April Spates**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Strizak**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Swift**
*individually, as surviving parent of Thomas F. Swift*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

represented by

**Frances Swift**
*as Personal Representative of the Estate of Peter T. Swift, Sr., deceased, the late parent of Thomas F. Swift*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Terence Stackowitz** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George O Taylor**
*individually, as surviving sibling of Hilda E. Taylor*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**George O Taylor**
*as the Personal Representative of the Estate of Hilda E. Taylor, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Hilda E. Taylor*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **John Spencer** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Stafford**<br>*individually, as surviving child of Hilda E. Taylor* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Ellen Spencer** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bhaskar Sil** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Octavia Bangura**<br>*individually, as surviving child of Hilda E. Taylor* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Yvette Jones**<br>*individually, as surviving sibling of Hilda E. Taylor* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Penelope Simone** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edna Mibayo**
*individually, as surviving sibling of Hilda E. Taylor*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Catherine Ann Sjursen** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Toni Franks, as administrator of the Estate of Joan Pisano, deceased and individually** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Sheldon, as administrator of the Estate of John Cassidy, deceased and individually** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Kellan, as administrator of the Estate of Salvatore Trani, deceased and individually** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Michael Lee Bobbitt, as administrator of the Estate of Ann Rendueles, deceased and individually** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Anita Chen, as administrator of the Estate of Qu Zhao Ou, deceased and individually** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jeriann Stella, as administrator of the Estate of Anthony Marotta, deceased and individually** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Dawn Sulmasy, as administrator of the Estate of Warren Sulmasy, deceased and individually** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Stephanie Resvanis, as administrator of the Estate of Mary Mavromatis, deceased and individually** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Sin Yin Chiu, as administrator of the Estate of Chung Lam Mui, deceased and individually** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Walter Rastatter, as administrator of the Estate of William Rastatter, deceased and individually** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Janet Rotter, as administrator of the Estate of Lorraine Rotter, deceased and individually** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Rosemary Pepe**<br>*as Personal Representative of the Estate of Antonio Pepe, deceased, the late sibling of Salvatore F. Pepe* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell** |

(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Savlatore L Pepe**<br>*individually, as surviving child of Salvatore F. Pepe* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Genoveffa Palmieri**<br>*individually, as surviving sibling of Salvatore F. Pepe* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Olivia Vilardi−Perez**<br>*individually, as surviving child of Anthony Perez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Perez**<br>*individually, as surviving parent of Anthony Perez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Plaintiff**

**Antonio Perez**
*individually, as surviving parent of Anthony Perez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Mau Fong Yip**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Orefice**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wai Kuen Ng**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Muniz**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hui Yueh Tsay**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wei Kwan Mui**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Perez**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Wing Cheok Ng**<br>*Individually* | | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ting Shun Yung**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Meehan**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John O'Keefe**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bei Fen Ye**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Terrio**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Antoine Reels**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vivian Wilson**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ernest Velez**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rafael Olivio**<br>*Individually* | represented by | **Daniel O. Rose**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Bi Xia Wu** represented by **Daniel O. Rose**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evangelos Vasilakos** represented by **Daniel O. Rose**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Savino** represented by **Daniel O. Rose**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle White** represented by **Daniel O. Rose**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Zabaleta** represented by **Daniel O. Rose**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucino Ocampo** represented by **Daniel O. Rose**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yuk Ming Tsang** represented by **Daniel O. Rose**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Penna** represented by **Daniel O. Rose**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benito Ocampo** represented by **Daniel O. Rose**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christell Lujan−Hernandez** represented by **Daniel O. Rose**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teria McGhee**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Xiu Huan Zheng**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debbie Timothy**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irma Mohammed**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenny Tin**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shyra Abraham**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Perez**
*individually, as surviving sibling of Anthony Perez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Scott Perez**
*individually, as surviving sibling of Anthony Perez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Robert M Peterson**
*as Personal Representative of the Estate of Robert Benjamin Peterson, deceased, the late parent of William R. Peterson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Dianne Lynn Hudder**
*individually, as surviving sibling of William R. Peterson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Patricia Phelan−Byrnes**
*individually, as surviving parent of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Patricia Phelan−Byrnes**
*as the Personal Representative of the Estate of Kenneth Phelan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Daniel T Phelan**
*individually, as surviving child of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Erin Phelan**
*individually, as surviving child of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Kenneth J Phelan, Jr.**
*individually, as surviving child of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Kimberly Phelan**
*individually, as surviving child of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Mary Phelan−Cox**
*individually, as surviving sibling of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Wendy Lynn Ploger**
*individually, as surviving child of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Wendy Lynn Ploger**
*as the Personal Representative of the Estate of Robert R. Ploger III, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Daniel B Ploger**
*individually, as surviving sibling of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Gregory Fiehrer Ploger**
*individually, as surviving sibling of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Marguerite Ploger**
*individually, as surviving sibling of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Marianne Ploger Hill**
*individually, as surviving sibling of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Wayne David Ploger**
*as Personal Representative of the Estate of Maj. General Robert R. Ploger, II, deceased, the late parent of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Mark R Mazur** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Mazzeo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James McAlevey** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian McAllister** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel McCabe** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James McCabe** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Richard McCahey** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Everett McCain** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James McCann** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert McCarren Jr** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel McCarthy** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony DeLuccia**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hertrich** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rita Cummings** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Gregg** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Curtis** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Graziano** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roosevelt Gee** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loretta Gordon** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhonda Garguilo** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Goldman** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Michael Flynn**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald Cusumano**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Delutro**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Scott McCarthy** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis McClean** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian McCrodden** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Janice McDaniel** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michael McDaniel** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louise Shannon**
*as the parent of James Shannon, deceased* represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irwin Schiff**
*as the Sibling of Sandra Schiff, deceased* represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Smalls**
*as the Administrator of the Estate of Joshua Smalls and on behalf of all survivors of Joshua Smalls, deceased* represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Shannon**
*as the sibling of James Shannon, deceased* represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Smalls II**
*as the child of Joshua Smalls, deceased* represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Shannon**
*as the Administrator of the Estate of James Shannon and on behalf of all survivors of James Shannon, deceased* represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McDonald** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McEachern** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leah Farrell**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Flynn**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Inna Granovsky**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Farrell**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Perry**
*as the legal guardian of a minor child S. B., as the minor child of Felicia Perry−Bonkano, deceased*
represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pawel Piatkowski** represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Mcentee** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudius Dottin**
*Individually*
represented by **David Charles Cook**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Dick**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenn C Iafrate**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Korner**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kazimierz Prosniewski**
represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Panza**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kahn−Viteri**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McGarrigle**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael McGarry**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Edward St. Thomas**<br>*as the parent of John St. Thomas, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Manuel Abad**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Natacha Alerte**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Althea Appleton**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Katarzyna Stefanska**<br>*as the child of Jerzy Stefanski, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Badolato**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John McGill** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christiana Barnett**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bartosz Bilinski**<br>*as the Administrator of the Estate of Jerzy Stefanski, and on behalf of all survivors of Jerzy Stefanski, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Joseph Bello**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liesim Soegino**
*as the Administrator of the Estate of Arnold Soegino, and on behalf of all survivors of Arnold Soegino, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McGrail**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louisa Pamella Benoit**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jon Gary Brock**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liesim Soegino**
*as the Spouse of Arnold Soegino, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rudy Caba**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Supit**
*as the Child of Constantijn Supit, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Charlesworth**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **GA Eleonora Supit**<br>*as the Spouse of Constantijn Supit, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Chun Keng Chen**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **GA Eleonora Supit**<br>*as the Administrator of the Estate of Constantijn Supit, and on behalf of all survivors of Constantin Supit, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ying Bin Chen**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alice H. Chow**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Caroline Tuwaidan**<br>*as the Child of Constantijn Supit, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tien Nien Chow**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luisita Daiz**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Dasilva**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karen Devansky**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcin Stefanski**
*as the child of Jerzy Stefanski, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney Dicks**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Ellsworth**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Margiotta**
*as the Administrator of the Estate of Russell Torraco and on behalf of all survivors of Russell Torraco, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Margiotta**
*as the child of Russell Torraco, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rami Evgi**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Fernandez−Leon**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Galluzzo**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian McGuinness**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Edward St. Thomas**<br>*as the Administrator of the Estate of John St. Thomas and on behalf of all survivors of John St. Thomas, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Terrence McKay** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Modesta Stefanska**<br>*as the spouse of Jerzy Stefanski, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Denise Gang**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jakub Stefanski**<br>*as the child of Jerzy Stefanski, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Matthew A. Gold**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Gordon**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Faith Green**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lorretta Macchia**<br>*as the spouse of Carmine Macchia, deceased* | represented by | **Robert Allen Grochow**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Guo**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Han**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Boleslawa Muszalaski**
*as the parent of Maciej Muszalski, deceased*

represented by **Robert Allen Grochow**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sonia Hill**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clifton Hollingsworth**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Hollingsworth**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Qian Huang**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexis Irizarry**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jiao Ying Jiang**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liming Jiang**
*Individually*

represented by **Justin Timothy Green**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samia Johnson** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Ann Kalvig** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marjorie Kniola** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Kniola** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jin Ting Kuang** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zenda Gutierrez** represented by **Bruce Elliot Strong**
*as Personal Representative of the Estate of Zandra Marie Ploger (nee Flores), deceased, the late spouse of Robert R. Ploger III*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Wingka Lam** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**De Long Lao** represented by **Justin Timothy Green**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hooi Hwang Law**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sau Yam Lee**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Legg**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ru Ling Liao**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zhong Wen Lin**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jian Min Ling**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zenda Flores Gutierrez−Klingenberg**
*individually, as surviving sibling of Zandra Marie Cooper Ploger (nee Flores)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Frank Lipari**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Xiao Yan Liu**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zenda Flores Gutierrez−Klingenberg**
*as the Personal Representative of the Estate of Zandra Marie Cooper Ploger (nee Flores), deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Zandra Marie Cooper Ploger (nee Flores)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Elizabeth Lizardi**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendy L Ploger**
*as Personal Representative of the Estate of Robert R. Ploger, III, deceased, the late spouse of Zandra Marie Cooper Ploger (nee Flores)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**William McGettigan**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn McHale**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zenda F Gutierrez−Klingberg**
*as Personal Representative of the Estate of Zenaida Frances Flores, deceased, the late parent of Zandra Marie Cooper Ploger (nee Flores)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**

(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Valeria Mocci−Pacheco**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Morocho**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Thomas Flores**
*individually, as surviving sibling of Zandra Marie Cooper Ploger (nee Flores)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Timothy Nash**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Nunez**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilbert Norman Flores**
*individually, as surviving sibling of Zandra Marie Cooper Ploger (nee Flores*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

| | | |
|---|---|---|
| **Carmine Paglino**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chun Er Pan**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeanne Panzitta**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Zaneta Frances Flores**<br>*individually, as surviving sibling of Zandra Marie Cooper Ploger (nee Flores)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Ercilia Peguero**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Glenroy Philip**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Pomeroy**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Pomposello**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Larry Powell**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carmelo Principato**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Zena T Wilderman**<br>*individually, as surviving child of Zandra Marie Cooper Ploger (nee Flores)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Stanley Quick**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Margaret Quinn**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Roach**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antonio Rosa**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Erin Cherubin**<br>*individually, as surviving child of Zandra Marie Cooper Ploger (nee Flores)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Christine Odorisio**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Nunez**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Willie Hodges**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Agostino Notarianni**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Earl Holland**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kaleel Mohammed**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Potorti**
*individually, as surviving sibling of James E. Potorti*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Audrey Lazaar**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maurice LaShambae**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vyacheslav Koval**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Nigro**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Leavy**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monique Powell**
*individually, as surviving sibling of Shawn E. Powell*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Teresa J Pycior**
*individually, as surviving spouse of Joseph J. Pycior*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Teresa J Pycior**
*as the Personal Representative of the Estate of Joseph J. Pycior, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Joseph J. Pycior*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Joseph Raines**
*individually, as surviving sibling of Harry Raines*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Ida Riese**
*as Personal Representative of the Estate of Gloria Raines, deceased, the late parent of Harry Raines*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**JoAnn Boutureira**
*individually, as surviving sibling of Harry Raines*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Mark S Raines**
*individually, as surviving sibling of Harry Raines*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Gloria Reinholtz**
*individually, as surviving sibling of Harry Raines*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Ida Riese**
*individually, as surviving sibling of Harry Raines*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Mark A Jonas**
*as Personal Representative of the Estate of Martha Magdalena Brunson, deceased, the late parent of Martha M. Reszke*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Lesli Rice**
*as the co−Personal Representative of the Estate of Eileen M. Rice, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Eileen M. Rice*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Michael Richard**
*individually, as surviving spouse of Cecelia E. Richard*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Michael Richard**
*as the Personal Representative of the Estate of Cecelia E. Richard, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Cecelia E. Richard*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Hopeton Richards**
*individually, as surviving spouse of Venesha Richards*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**

(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Hopeton Richards**
*as the Personal Representative of the Estate of Venesha Richards, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Venesha Richards*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Queena Bergen**
*individually, as surviving sibling of Venesha Richards*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hopeton Richards**
*as Natural Guardian of KR, a minor, as surviving child of Venesha Richards*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Steven Kepley**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Troy Manigault**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Lopez**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard O'Connor**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Marte**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Michael Mancino**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Denise Monahan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth G Lotito**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Keith Hulse**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barrington Kelly**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Delroy Knott**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Raymond**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Rollek**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angelo Reece**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Hosie Wilcox**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Stephen Pisculli**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roger Wienkoop Sr**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Randazzo**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Vargas**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leonard Scafidi**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Santorsola**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Saia**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vikas Vats**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Calogero Rizzo**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosa Shell**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Joseph Torrillo** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Suscavage** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kitty Yiu** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Tse** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Thompkins** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Vasquez** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Richard Suydam** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irveng Rengifo** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Randazzo** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raynilda Rodriguez Hernandez** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| __Plaintiff__<br>**Doreen Elliott** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Mohamed Elsayed** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Richard Ely** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Anni Emmer**<br>*individually* | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Thomas Encarnacion** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Annamarie Fassari**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**John Carroll**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Henry Epstein** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Barry Gelbman**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__<br>**Marilyn Esannason** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**James Corcoran**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlton Evans**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monique Evans**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Evans**

represented by **Kevin Shi Yi Wang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Ezell**

represented by **Kevin Shi Yi Wang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Cannon**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Fabrizio**

represented by **Kevin Shi Yi Wang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Raymond Fallon**

represented by **Kevin Shi Yi Wang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Coccetti**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Bonilla**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mindy Faden−Roth**

represented by

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keith Basile**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles F Armato**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Fasolino** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Fasulo** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wanda Faulk** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kelvin Fayton** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Fein** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diana Feldman** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Omar Rodgers**<br>*individually, as surviving sibling of Venesha Richards* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lelith Bergen**
*individually, as surviving parent of Venesha Richards*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Naquan Bergen**
*individually, as surviving sibling of Venesha Richards*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Rivelli**
*individually, as surviving spouse of Joseph Rivelli Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Rivelli**
*as the Personal Representative of the Estate of Joseph Rivelli Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Joseph Rivelli Jr*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Rivelli**
*individually, as surviving sibling of Joseph Rivelli Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Donna Rivelli**
*individually, as surviving sibling of Joseph Rivelli Jr.*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynda Rivelli Wall**
*individually, as surviving sibling of Joseph Rivelli Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Sr. Rivelli**
*individually, as surviving parent of Joseph Rivelli Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis E. Rivera, Sr.**
*individually, as surviving spouse of Carmen A. Rivera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis E. Rivera, Sr.**
*as the Personal Representative of the Estate of Carmen A. Rivera, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Carmen A. Rivera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Britney Rivera**
*individually, as surviving child of Carmen A. Rivera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Rivera , Jr.**<br>*individually, as surviving child of Carmen A. Rivera* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Racine Concepcion**<br>*individually, as surviving child of Carmen A. Rivera* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sondra V Downing** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sondra V Downing** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Doyle** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wendy Dressing** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Drewes** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Calvin Dubois** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Richard Duignan** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Duncan** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Dunn** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Duphiney** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gardy Dupiton** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ronald Dutton** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael A Eash** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roxanne Eberhart** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Norman Edwards** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Egan** | represented by | **Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Eisenberg** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Imeh Ekene** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debbie Elbagouri** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Eley** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Muharrem Elezi** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enrique Elias** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Ellentuch** represented by **Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Richard A. Aronow**
*By and through its Administrator Laura Weinberg*
represented by **Noel J. Nudelman**
Heideman Nudelman & Kalik, PC
5335 Wisconsin Avenue, NW
Suite 440
Washington, DC 20015
202−463−1818
Fax: 202−463−2999
Email: njnudelman@hnklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Aronow**
*individually, as the child of Richard A.*
represented by **Noel J. Nudelman**
(See above for address)

*Aronow by and through his Guardian Laura Weinberg* — *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Weinberg**
*individually as the surviving spouse of Richard A. Aronow*
represented by **Noel J. Nudelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gil Aronow**
*individually as the sibling of Richard A. Aronow*
represented by **Noel J. Nudelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vera Aronow**
*individually as the sibling of Richard A. Aronow*
represented by **Noel J. Nudelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Martin L. Aronow**
*By and through its Administrator Vera Aronow as the father of Richard A. Aronow*
represented by **Noel J. Nudelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Grace S. Aronow**
*By and through its Administrator Vera Aronow as the mother of Richard A. Aronow*
represented by **Noel J. Nudelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estate of Brian J. Murphy**
*By and through its Administrator Judith Bram Murphy*
represented by **Noel J. Nudelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Bram Murphy**
*individually as the surviving spouse of Brian J. Murphy*
represented by **Noel J. Nudelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Murphy**
*individually as the sibling of Brian J. Murphy*
represented by **Noel J. Nudelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Murphy**
*individually as the sibling of Brian J. Murphy*
represented by **Noel J. Nudelman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Harold Murphy**<br>*individually as the sibling of Brian J. Murphy* | | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Estate of Richard A. Aronow**<br>*By and through its Administrator Laura Weinberg* | represented by | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Aronow**<br>*individually, as the child of Richard A. Aronow By and through his Guardian Laura Weinberg* | represented by | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laura Weinberg**<br>*individually as the surviving spouse of Richard A. Aronow* | represented by | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gil Aronow**<br>*individually as the sibling of Richard A. Aronow* | represented by | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vera Aronow**<br>*individually as the sibling of Richard A. Aronow* | represented by | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Estate of Martin L. Aronow**<br>*By and through its Administrator Vera Aronow as the father of Richard A. Aronow* | represented by | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Estate of Grace S. Aronow**<br>*By and through its Administrator Vera Aronow as the mother of Richard A. Aronow* | represented by | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Estate of Brian J. Murphy**<br>*By and through its Administrator Judith Bram Murphy* | represented by | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Judith Bram Murphy**<br>*individually as the surviving spouse of Brian J. Murphy* | represented by | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Ann Murphy**<br>*individually as the sibling of Brian J. Murphy* | represented by | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Cynthia Murphy**<br>*individually as the sibling of Brian J. Murphy* | represented by | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Harold Murphy**<br>*individually as the sibling of Brian J. Murphy* | represented by | **Noel J. Nudelman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Frederick Biserta**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **David Giardina**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Joseph James Bennetti**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **John Brosnan**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **James J Coyne**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Emilio Garcia**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Robert Belovin**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Louis Belovin**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John A Garcia**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle McCoy**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Greenberg**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose R. Rivera**
*a/k/a Jose Rivera Ramos, individually, as surviving parent of Linda I. Rivera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose R. Rivera**
*a/k/a Jose Rivera Ramos, as the co−Personal Representative of the Estate of Linda I. Rivera, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Linda I. Rivera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Alvarado Rivera**
*individually, as surviving parent of Linda I. Rivera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Carmen Alvarado Rivera**
*as the co−Personal Representative of the Estate of Linda I. Rivera, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Linda I. Rivera*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael J. Rivera**
*individually, as surviving sibling of Linda I. Rivera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael A. Rivera**
*individually, as surviving sibling of Linda I. Rivera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Henry**
*individually, as surviving sibling of Catherina Robinson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Henry**
*as the Personal Representative of the Estate of Catherina Robinson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Catherina Robinson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geraldina Oquindo**
*as the Personal Representative of the Estate of Arnulfo Rodriguez, individually, as surviving spouse of Mayra V. Rodriguez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geraldina Oquindo**
*as the Personal Representative of the Estate of Arnulfo Rodriguez, as the Personal Representative of the Estate of Mayra V. Rodriguez, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Mayra V. Rodriguez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anibal Valdez**
*individually, as surviving sibling of Mayra V. Rodriguez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Valdez**
*individually, as surviving sibling of Mayra V. Rodriguez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lydia Valdez**
*individually, as surviving parent of Mayra V. Rodriguez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elias Rodriguez**
*individually, as surviving child of Mayra V. Rodriguez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Romagnolo**
*individually, as surviving spouse of*

represented by **Bruce Elliot Strong**
(See above for address)

*Joseph M. Romagnolo*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Romagnolo**
*as the Personal Representative of the Estate of Joseph M. Romagnolo, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Joseph M. Romagnolo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Flannery**
*individually, as surviving sibling of Joseph M. Romagnolo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexis Romagnolo**
*individually, as surviving child of Joseph M. Romagnolo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Romagnolo**
*individually, as surviving parent of Joseph M. Romagnolo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Romagnolo**
*individually, as surviving parent of Joseph M. Romagnolo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Arthur Harris**<br>*individually, as surviving parent of Peggie Hurt* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

**Plaintiff**

| | | |
|---|---|---|
| **Arthur Harris**<br>*as the Personal Representative of the Estate of Peggie Hurt, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Peggie Hurt* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah** |

(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Pierre Clark Ta**
*individually, as surviving child of Benjamin K. Clark*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Merna Davidson**
*individually, as surviving sibling of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika C Sufilka**
*individually, as surviving child of Michael Curtin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Uriel Rivera , Sr**
*individually, as surviving parent of Digna Costanza*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albertina Rivera**
*individually, as surviving parent of Digna Costanza*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Mahadai Dataram**<br>*individually, as surviving parent of Annette A. Dataram* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rodney Bush**<br>*individually, as surviving sibling of Nehamon Lyons* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

**Plaintiff**

| | | |
|---|---|---|
| **Corey Hawkins**<br>*individually, as surviving sibling of Nehamon Lyons* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Laura Buck**<br>*as the Personal Representative of the Estate of Georgine R. Corrigan, deceased, and on behalf of all survivors* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

*and all legally entitled beneficiaries and family members of Georgine R. Corrigan*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Lyons**
*individually, as surviving sibling of Nehamon Lyons*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marquis Lyons**
*individually, as surviving sibling of Nehamon Lyons*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Marie Sampson (Clarke)**
*individually, as surviving child of Donna Clarke*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Concepcion Desoto**
*individually, as surviving child of Jaime Concepcion*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Evis Jones**
*individually, as surviving sibling of Titus Davidson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Carol Cubas**<br>*individually, as surviving spouse of Kenneth J. Cubas* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrew Magazine**<br>*individually, as surviving child of Jay R. Magazine* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michele Magazine**<br>*individually, as surviving sibling of Jay R. Magazine* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kirsy Concepcion Salazar**<br>*individually, as surviving child of Jaime Concepcion* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Lori Magazine**<br>*individually, as surviving spouse of Jay R. Magazine* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Susan Lori Magazine**
*as the Personal Representative of the Estate of Jay R. Magazine, deceased, and on behalf of all survivers and all legally entitled beneficiaries and family members of Jay R. Magazine*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Wexler Magee**
*individually, as surviving spouse of Charles W. Magee*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Wexler Magee**
*as the Personal Representative of the Estate of Charles W. Magee, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Charles W, Magee*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ali Mohamed Malahi**
*individually, as surviving parent of Abdu Ali Malahi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Garrett**
*as Personal Representative of the Estate of Dorothy Lee Coles, individually, as surviving sibling of Peggie Hurt*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Abbanato**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| __Plaintiff__ | | |
| **Michele Awobuluyi** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Glendina Birks** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Thomas J Barrett** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Brenda Atkinson** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **James Barnes** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Deborah Barkow−Korenstein** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Marcelo Agudo** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Daniel Barrasso** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Donald C Anderson** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| __Plaintiff__ | | |
| **Wanda Bernard** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jimmy Belhouji** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol A Barnes** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Azar** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rolando Alfaro** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyrone Bertrand** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Barnes** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Faye Baughman** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annett Barnett** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristy Barrasso** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Bardeguez** represented by **Daniel John Hansen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anjana Abdool** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendy Joy Bennett** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Georgette R Bertrand** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benedict Bardeguez** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wazeer Abdool** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milton Barnett G.** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phil Berfond** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrienne Augustus** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Basciano** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Birks** represented by

**Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Balavram** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaime Atkinson** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Bailey** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Duane Arroyo** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Allen** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Agudo** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emelina Aquino** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John McKenna** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Robert Bauer** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Antonino** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Betania Arroyo** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael McKenna** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stuart Balavram** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Barry** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward McNamara** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alicia Anderson** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Consuelo Moreno** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Amoia** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Attilio Basciano** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Bucci** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Boisnier** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean McNellis** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Burns** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael McPartland** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Bonk** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jo Eddy Friszell** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick McQuade** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norma Bucci** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Bonamo** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hugh Morgan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard McSpedon** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Bryant** represented by **Daniel John Hansen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Rice** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William McVicar** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorinda Bynum−Jones** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Brown** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Blackwell** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annmarie Scuotto** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Morgan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Carroll** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Meaney** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Brown** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glen Morisano** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Blasi** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mee** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stevie A Burke** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Morra** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Carrazana** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Meehan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Vitale** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Farokh Mehta** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Colon** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ray Melcer** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Varallo** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Duane Morrill** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Madeline Melendez** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angela Morris** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Broughel** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Melendez** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Bosco** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Melendez** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Viorel Borza** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luciano Melfi** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard T Capewell** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gregory Melita** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniela Anca Borza** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeffrey Membel** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Iris Bourne** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Gail E Brown** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christina Gorham** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Orazio Bongiovanni** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Brennan** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Chapman** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rodney Boyce** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eric Mendez** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Mendez, Jr.** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Luis Mendizabal** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Mercado** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Morris** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Evelyn Mercado** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hilda Merle** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Merry** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Mess** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marty Messina** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Todd Metro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elida Caban** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Meyer** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aimee Bryant** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Carbo** represented by

| | | |
|---|---|---|
| | | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Fionnuala Carroll** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Virginia S Brennan** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kim Caruso** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Philip Miano** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Caputo** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Walter Burak** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Midgley** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Carrazana** | represented by | **Daniel John Hansen**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Mikoleski** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leakat Hanif** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Brennan** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Capewell** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel J Brown** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sertaira Boyd** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Blasi** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Bond** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Miller** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Wood Wiener** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Hernandez** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Miller** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nadeen Bonilla−Hanif** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hermel Calle** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail Millman** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Cannon** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**David Mills** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Salvatore Mortilla** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Steve Moscahlades** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Edith Otelia Harris**
*individually, as sibling of Peggie Hurt* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Moschitta** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**James Moss** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Monica Moya** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Mullen** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Milmore** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Mullings** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Milonas** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Paul Mulqueen** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Mincher** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Miro** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carlene Wynn**<br>*as Personal Representative of the Estate of Lelia Mae Wynn, individually, as surviving sibling of Peggie Hurt* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Mitchell** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Noel Mitchell** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Munsch** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mitchell** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Wynn**
*individually, as surviving sibling of Peggie Hurt* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Solomon Mitchell** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Modafferi** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Mundy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Munnelly** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Murphy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Murphy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael E Murphy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Murphy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Murphy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Baucom** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne J Murray** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Romagnolo**
*individually, as surviving child of Joseph M. Romagnolo* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Romagnolo**
*individually, as surviving child of Joseph M. Romagnolo* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Romagnolo**
*as Natural Guardian of CR, a minor, as surviving child of Joseph M. Romagnolo* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Horwitz**
*individually, as surviving spouse of Mark L. Rosenberg*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Horwitz**
*as the Personal Representative of the Estate of Mark L Rosenberg, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Mark L. Rosenberg*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sara L. Rosenberg Sharvit**
*individually, as surviving sibling of Mark L. Rosenberg*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheldon Rosenberg**
*individually, as surviving parent of Mark L. Rosenberg*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Rosenberg**
*individually, as surviving parent of Mark L. Rosenberg*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harvey Rosenberg**
*individually, as surviving sibling of Mark L. Rosenberg*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sicely N. McCants**
*individually, as surviving child of Judy Rowlett*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sicely N. McCants**
*as the Personal Representative of the Estate of Judy Rowlett, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Judy Rowlett*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Roy−Christ**
*individually, as surviving spouse of Timothy A. Roy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Roy−Christ**
*as the Personal Representative of the Estate of Timothy A. Roy, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Timothy A. Roy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caitlyn Roy**
*individually, as surviving child of Timothy A. Roy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Roy , Jr.**
*individually, as surviving child of Timothy A. Roy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittney Roy**
*individually, as surviving child of Timothy A. Roy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rita L Ruback**
*individually, as surviving spouse of Paul G. Ruback*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rita L Ruback**
*as the Personal Representative of the Estate of Paul G. Ruback, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Paul G. Ruback*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Murray**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Musarra**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Ruback**
*individually, as surviving child of Paul G. Ruback*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Ruback**
*individually, as surviving child of Paul G. Ruback*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Ruback**
*individually, as surviving child of Paul G. Ruback*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie C Ruben**
*individually, as surviving sibling of Ronald J. Ruben*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie C Ruben**
*as the co−Personal Representative of the Estate of Ronald J. Ruben, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Ronald J. Ruben*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hillary Hans**
*individually, as surviving sibling of*

represented by **Bruce Elliot Strong**
(See above for address)

| | | |
|---|---|---|
| *Ronald J. Ruben* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Mussillo** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Nacarlo** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Moehring** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathey A Burns** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Phill Nadler** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Najdek** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krzysztof Nalepa** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hillary Hans**
*as the co−Personal Representative of the Estate of Ronald J. Ruben, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Ronald J. Ruben*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antoinette Rubino**
*individually, as surviving parent of Joanne Rubino*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antoinette Rubino**
*as the Personal Representative of the Estate of Joanne Rubino, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Joanne Rubino*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Napoli** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Joseph Napolitano** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Miriam Montalvo**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anastasios Taso Hountas**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amanda Mogro** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Marketti**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Glenn R Griffin**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Mandell**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Manuel Naranjo** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Efrain Mojica** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Rubino**
*individually, as surviving sibling of Joanne Rubino*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Naranjo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Armando Molina** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanairi Lozada**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandro Narvaez** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelson Molina** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nanci Naula** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Molinaro** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Giobbie**
*individually* represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Monaco Jr.** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Loverde**
*individually* represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Hamid Dalbarry** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Grant**<br>*indivifually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alejandro Nava** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Monahan** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alberto Giraldo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jorge Gomez** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Albert Miskiewicz**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Naviasky** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Bartolomeo Monda** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Negron** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vladimir Levenberg**
*individually* represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Mondello** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Blanca Gomez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Kafel**
*individually* represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maritza Gracia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Mone** represented by

| | | |
|---|---|---|
| | | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Beatriz Guadalupe** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Isler**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matilde Guiracocha** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Samuel Guiracocha** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Healey** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Johanny Monegro** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Juliet Huddy**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Miriam Kallus**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Monitello** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberto Negron** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Ruggiero**
*individually, as surviving spouse of Susan A. Ruggiero* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isaac Hernandez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Cecilia Hernandez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Monroe** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Thomas Lomeo**<br>*individually* | | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Digna Huaraca** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lawrence Harvey**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Negron** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Kelly, Jr** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vincent Lanzante**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Kelly, Sr.** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Karnbach**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jose Montalvo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Kingston** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Mandarino**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John J Leonard III**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Knappenberger** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Koeth, Jr.** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Meissner**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Monte** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Kuczinski** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancylee Lackenbauer** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Lamantia**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Lane**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paige Lener**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Locker**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Leon**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kou Pong Lam**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Leonard**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernest Leroy**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melvin Gray**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Daniel Hartman**
*individually*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herman Leroy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Heck**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Winston Lodge** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Franco Nola**
*individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Loja** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Lopez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gladwyn Lopez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Segundo Montenegro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Iris Lopez** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yesica Montesdeoca** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julio C Lopez** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Moore** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Lopez** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hukm Moore** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Felix Lopez** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jerry C Moore Jr** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leyla Lopez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelly Lopez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norma Lopez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathaniel Moore** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oswaldo Lopez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristian Morales** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richardo Lopez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eli Negron, Jr.** represented by

**Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pedro Lopez** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karl Aepelbacher** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Morales** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lopresti** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Altman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zabar Nelson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Lora** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tony Anitra** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Loughnane** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Morales** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Armstrong** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Loughran** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Balletta** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felicia Morales** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Louie** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Lubetkin** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pasquale Morena** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Bernier** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Lucero** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Bilotto** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Moreno** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tadeusz Lukasik** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Black** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Lupo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Lyons** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nilda Macias** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Boatwright** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Casey Mack** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phillip Boyd** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Nelson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vernon Mack** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Brosnan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Macri** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Buchal** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Nelson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Madonia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Caldarola** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Maffucci** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Magrino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Caliendo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul A Nelson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Maldonado** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Callahan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Campbell** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Capuano** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madeleine Netrosio** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lance Maly** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Cavaliere** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Nichols** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Mamet** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haydn Chacana** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Manas** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patric Manes** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Clare** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Mangual** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terence Nickelson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Manion** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Maniscalco** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Earl Nicks** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Slawomir Bursztyn** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Michelle Bush** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Philip L Butt** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Jose Caban** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Marbin Cabrera** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **John B Cafarella** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Ryszard Cala** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Adam Calbo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |

**Michael E Calise** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Callan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Cambria** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Camello** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Camera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Camerada** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margie Cameron** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David A Camisa** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Campbell** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Campbell** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Campo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marta Campoverde** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maximo Canela** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darlene B Canino** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Capasso** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesus M Capo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Capolongo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph C Capriotti** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles P Caputo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Segundo C Carabajo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Nilson Cardenas** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Catterine Cardona** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Cardona** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Richard Carino** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joseph G Carley** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Angel Carlo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Pietro Carluzzo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Ralph Carone** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Philip M Carpenter** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jason Carpentieri** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gustavo Carpio** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Carr** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Carrion** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth L Carroll** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ellen Carroll** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew F Carson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Cartagena** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Carter** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Caruso** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael R Caruso** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Casale** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Caserta** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Casse** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas J Cassidy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Castro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Castro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nery Castro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Cavaliere** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilfred Cebollero** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Russell Collein** represented by

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Collins** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kermit Collins** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Colon** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Colon** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivian Colon** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Colucci** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Combos** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Compel** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Narcisco Conception** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Angelo Conetta** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Connolly** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Connors** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Virginia Coppola** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Corchado** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Correia** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Correia** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Johnny Cosbert** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Costantini** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gary Costanza Louis** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Costanzo Brian** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Costello Janelle** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Costello Michael** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Costello William** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Couchon Patrick** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cousins Kevin Cox** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maxeen Cox Martin** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Coyne Jonathan** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Craig Mary Ellen** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Crawford Peter** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crispino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abel Cruz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Cruz Thomas** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cruz Marcos** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cubilete Thomas** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cucuro Aracelly** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cuervo Anthony** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gioia Vincent** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giordano** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giordano Richard** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Gissentanner** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randi Locicero** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janelle Costello** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Costello** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Costanzo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maxeen Cox** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Costanzo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Gioia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ellen Crawford** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Craig** represented by

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Coyne** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Giordano** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Crispino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Cousins** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Cucuro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Cruz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aracelly Cuervo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcos Cubilete** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Giordano** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cole** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Cruz** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Conroy** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Couchon** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Costello** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Coogan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Cox** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Cooper** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony D'Angelo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Graber Daniel** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gennaro Destefano** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Digiacomo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Dorn** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Drew** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Duwe** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Egan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Hogue** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Desmond Hospedales** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kamani Jahorie**
*as the Personal Representative and/or Proposed Administrator of Estate of Pollard Jahorie, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Hyland**
*individually, as surviving parent of Stephen N. Hyland*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Hyland**
*as the Personal Representative of the Estate of Stephen N. Hyland, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Stephen N. Hyland*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Hyland**
*individually, as surviving parent of Stephen N. Hyland*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sadik Sejdaj**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darcy Sender**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Sinclair**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ranji Singh**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Ruggiero**
*as the Personal Representative of the Estate of Susan A. Ruggiero, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Susan A. Ruggiero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Smith**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Solorzano**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Grigonis**
*individually, as surviving parent of Susan A. Ruggiero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louanne Somma**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Grigonis**
*individually, as surviving parent of Susan A. Ruggiero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Soutar**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Student**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peggy Ann Asciutto**
*individually, as surviving sibling of Susan A. Ruggiero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert E. Tamayo**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Tetteh**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tara Safronoff**<br>*individually, as surviving spouse of Brock J. Safronoff* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ella Tkachenko**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Pasquale Tropiano**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tara Safronoff**<br>*as the Personal Representative of the Estate of Brock J. Safronoff, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Brock J. Safronoff* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peggy Tsang**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Vivian Renee Tyler**<br>*Individually* | | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Juan Vasquez**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kong Shun Wang**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Aaron Safronoff**<br>*individually, as surviving sibling of Brock J. Safronoff* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wayne Welsome**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debra M Safronoff**<br>*individually, as surviving parent of Brock J. Safronoff* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kam Wan Wong**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joel Safronoff**<br>*individually, as surviving parent of Brock J. Safronoff* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Kam Wan Wong**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cyrina Morrison**
*individually, as surviving sibling of Brock J. Safronoff*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yuen Ho Wong**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Da Yi Wu**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Grace Xie**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Saiya**
*individually, as surviving child of Edward Saiya*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yanfeng Yang**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yefeng Yang**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Saiya**
*as the co−Personal Representative of the Estate of Edward Saiya, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Edward Saiya*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine R Schlosser**
*individually, as surviving child of Edward Saiya*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ding Kang Yao**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine R Schlosser**
*as the co−Personal Representative of the Estate of Edward Saiya, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Edward Saiya*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lai Sin Yeung**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Xiao Ping You**
*Individually*

represented by **Justin Timothy Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Saiya**
*individually, as surviving sibling of Edward Saiya*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Jian Wei Yu**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Qiong Zhao**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary E Salamone**<br>*individually, as surviving spouse of John P. Salamone* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jin Dong Zou**<br>*Individually* | represented by | **Justin Timothy Green**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary E Salamone**<br>*as the Personal Representative of the Estate of John P. Salamone, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John P. Salamone* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Madeline Reed**<br>*individually, as surviving parent of John P. Salamone* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Salamone**<br>*individually, as surviving sibling of John P. Salamone* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Donna Anobile**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benedict Salamone**
*individually, as surviving parent of John P. Salamone*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynda Carlson**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Ciravolo**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Mary Sauer**
*individually, as surviving sibling of John P. Salamone*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred Canonico**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Cataline**
*individually, as surviving sibling of John P. Salamone*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Thomas Courtenay**<br>*Individually* | | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maurice Behan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carlos Salas**<br>*individually, as surviving child of Hernando R. Salas* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Capo**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carlos Salas**<br>*as the Personal Representative of the Estate of Hernando R. Salas, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Hernando R. Salas* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Bodarky**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carolina Salas**<br>*individually, as surviving spouse of Hernando R. Salas* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nelcy Salas**<br>*individually, as surviving child of Hernando R. Salas* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Cataneo**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Casey**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haleema Salie**
*individually, as surviving parent of Rahma Salie*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marta Bellantuono**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Byrne**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Beatty**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haleema Salie**
*as the Personal Representative of the Estate of Rahma Salie, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Rahma Salie*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Phillip W Benoit**
*Individually*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Afkham Salie**
*individually, as surviving sibling of Rahma Salie*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Brooks**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ysuff Salie**
*individually, as surviving parent of Rahma Salie*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Brewer**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeremiah Collins**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordanis Theodoridis**
*as Personal Representative of the Estate of Michael Theodoridis, deceased, the late spouse of Rahma Salie*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Garislav Aranchy**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Coccaro** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Caltabellotta** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Black** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Colao** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Arigoni** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Berkowitz** represented by **Steven R. Pounian**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tod Antell** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Arcos** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Augustine Balaram** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Balsamo** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosario Barrientos**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Basso**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana E Beltic**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Berte**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Besignano**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Bigi**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Blau**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Borgese**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James G Brady**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Brancato**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Brunaes** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Buyes** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Calise** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Cantelmo** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Caputo** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Cardinale** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Carri** represented by **James P. Kreindler**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Casey** represented by **Dennis G. Pantazis , Sr**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Cassella** represented by **James P. Kreindler**
*Individually*
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harold Connors**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cooper**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Corcoran**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Curley**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Curtin**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Dalpiaz**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harold A Dauer**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent DiClemente**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Washington**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Timothy S Mayer**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Fox**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Meehan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Police Officer Robert Reilly**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald R Marcus**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Aramis Garcia**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alfonso Manzo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carlton, Jr Shaw**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alfred Merendino**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Ann Lucci**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

__Plaintiff__

**Carol Fahey**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**James E. Smith**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Adele Pagano**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Dennis Pagoaga**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Tonya Palmer**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Michael Palmese**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__Plaintiff__

**Henry Palomeque**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Camilo Palomino** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vanessa Palusko** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Pambello** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ray Pannell** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kamani Jahorie**<br>*as the spouse of Pollard Jahorie, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cynthia Johnson** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Martin Paolino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gakhal Paramjit** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Florence Jones** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Jones** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yuri Khan** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Keating** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roy Kempler** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abul Khan** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Miryan Parra** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Khodadadian**<br>*as the Personal Representative and/or Proposed Administator of Estate of Saeed Khodadadian, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Parese** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Rooney**<br>*individually, as surviving spouse of John Sammartino* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

**Plaintiff**

| | | |
|---|---|---|
| **Fred Parisi** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Khodadadian**<br>*on behalf of all survivors of Saeed Khodadadian, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Rooney**<br>*as the Personal Representative of the Estate of John Sammartino, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John Sammartino* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

**Plaintiff**

| | | |
|---|---|---|
| **Gerald Pascarelli** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nicole Sammartino**<br>*individually, as surviving child of John Sammartino* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Clara Sanay**<br>*individually, as surviving spouse of Hugo Sanay* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Khodadadian**<br>*as the child of Saeed Khodadadian, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Clara Sanay**<br>*as the Personal Representative of the Estate of Hugo Sanay, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Hugo Sanay* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lionel Payette** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vita Bashourzadeh**<br>*as the child of Saeed Khodadadian, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wendell Payne** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maya Kushner** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michelle Sanay**<br>*individually, as surviving child of Hugo Sanay* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gary LaPorte** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Adela Pazmino** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hugo Jr. Sanay**<br>*individually, as surviving child of Hugo Sanay* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Peck** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Robert Lee**
*as the Administrator of the Estate of Robert Lambert*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Pecorella**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Lee**
*on behalf of all survivors of Robert Lambert, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Pedersen**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Lee**
*as the child of Robert Lambert, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Pedone**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Littman**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Marie Logan**

represented by **Gregory J. Cannata**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Pelan** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Sanay**
*individually, as surviving child of Hugo Sanay*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raul Lopez** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Louis** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Pelayo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Louro** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Magee** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose A Medina**
*individually, as surviving sibling of Ayleen J. Santiago*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur McLeod**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Pellarin**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cyrus Manley**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sonia Hernandez**
*individually, as surviving sibling of Ayleen J. Santiago*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred Mastrangelo, Jr.**
*on behalf of all survivors of Alfred Mastrangelo, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Medina**
*individually, as surviving parent of Ayleen J. Santiago*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Marino** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phaedra Savas**<br>*individually, as surviving spouse of Anthony Savas* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Maguire** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Mansur**<br>*as the spouse of Saeed Khodadadian, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Arthur Medlin** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phaedra Savas**<br>*as the Personal Representative of the Estate of Anthony Savas, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Anthony Savas* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Pelle Jr.** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

**John Savas**
*individually, as surviving child of Anthony Savas*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cassandra Nash**
*individually, as surviving child of Anthony Savas*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Pellegrino**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Scheffold**
*individually, as surviving spouse of Frederick C. Scheffold*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Pellicane**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Scheffold**
*as the Personal Representative of the Estate of Frederick C. Scheffold, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Frederick C. Scheffold*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudette Scheffold**
*individually, as surviving child of Frederick C. Scheffold*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pam Pemberton**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Pena**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Pena**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin McDevitt**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephina Marrero**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Pender**

represented by

**Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Socorro Manalota** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent McDermott** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Penrose** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred Mastrangelo, Jr.**
*as the child of Alfred Mastrangelo, deceased* represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Pepe** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James McFadden** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Peralta** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Pereira** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred Mastrangelo, Jr.**
*as the Personal Representative and/or Proposed Administrator of Estate of Alfred Mastrangelo*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Placido Perez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Perez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harry Martin** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Perez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Pascall** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caitlyn Miller**
*as the Personal Representative and/or Proposed Administator of Estate of Michael Miller*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Petosa** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felicita Morales** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanette Padilla** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irma Perez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Perez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caitlyn Miller**
*on behalf of all survivors of Michael Miller, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Yvonne Perez** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Slawomir Peski** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Milta Osorio** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Warren** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gloria Cosme**<br>*on behalf of all survivors of Fermin Ortiz, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rudy Washington** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Perry Mihileas**<br>*as the Personal Representative and/or Proposed Administator of Estate of Anthony Mihileas* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Gloria Cosme**
*as the Administator of the Estate of Fermin Ortiz*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Perry Mihileas**
*on behalf of all survivors of Anthony Mihileas, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Washington, Jr.**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Otilia Perez**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Waslyn**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter O'Donnell**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Watson**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Nagy**

represented by **Gregory J. Cannata**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marsha Watson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Watson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ervin Weaver** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irvin Webb** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alicia Munoz** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evan Weinberg** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Morgan Bundock** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Weir** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cecilia Negron** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael O'Neil** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Weisse** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Milton** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Werner** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David O'Connell** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gjinovefa Noku** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Wewe** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Javier Ortiz** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Whelen** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin O'Connor** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelby White** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Whitley−Warren** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wlodzimierz Wierzbicki** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Wiater** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Wiese** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Wilborn** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Wilhelmy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Wilkowski** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Willard** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Devon Williams** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Williams** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Williams** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Scheffold Stiefel**
*individually, as surviving child of Frederick C. Scheffold* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Scheffold Onorio**
*individually, as surviving child of Frederick C. Scheffold*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Schlegel**
*individually, as surviving spouse of Robert A. Schlegel*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Schlegel**
*as the Personal Representative of the Estate of Robert A. Schlegel, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Robert A. Schlegel*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurence Schlissel**
*individually, as surviving sibling of Jon S. Schlissel*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurence Schlissel**
*as the Personal Representative of the Estate of Jon S. Schlissel, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Jon S. Schlissel*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Laurence Schlissel**<br>*as Personal Representative of the Estate of Ruth Schlissel, deceased, the late parent of Jon S. Schlissel* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Denise Schrang**<br>*individually, as surviving spouse of Gerald P. Schrang* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Denise Schrang**<br>*as the Personal Representative of the Estate of Gerald P. Schrang, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gerald P. Schrang* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roger Punj**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sean Norton**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen Monteiro**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Morales**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Ritz**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Freddie Rios**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Randazzo**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanette Rodriguez**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaclyn McManus**
*individually, as surviving child of Gerald P. Schrang*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jude Laspa**
*individually, as surviving sibling of Susan Lee Schuler*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jude Laspa**
*as the Personal Representative of the Estate of Susan Lee Schuler, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Susan Lee Schuler*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kieran O'Flynn**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Tevis Laspa**<br>*individually, as surviving sibling of Susan Lee Schuler* | | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stephen Saucedo**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ted Slanker**<br>*individually, as surviving child of Susan Lee Schuler* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Rosa**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Katherine R Krieger**<br>*individually, as surviving sibling of Susan Lee Schuler* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Schiavo III**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bruce Seeliger**<br>*individually, as surviving spouse of Margaret Seeliger* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Raisa Saratovsky**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Seeliger**
*as the Personal Representative of the Estate of Margaret Seeliger, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Margaret Seeliger*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Schlehr**
*individually, as surviving sibling of Margaret Seeliger*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur A Walier**
*individually, as surviving parent of Margaret Seeliger*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew T Walier**
*individually, as surviving sibling of Margaret Seeliger*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James M. Walier**
*individually, as surviving sibling of Margaret Seeliger*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ron Salley**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Walier**
*individually, as surviving sibling of Margaret Seeliger*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John P. Walier**
*individually, as surviving sibling of Margaret Seeliger*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Walier**
*individually, as surviving sibling of Margaret Seeliger*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Morse**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John O'Brien**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman Pottinger**
*individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Joseph Walier**
*individually, as surviving sibling of*

represented by **Bruce Elliot Strong**
(See above for address)

| | | |
|---|---|---|
| *Margaret Seeliger* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gennady Shlivko**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carl Termine**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diana Mauceri Sibilia**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lori Ann Schipani**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nicholas Scicutella**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrice Trichon**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Tricarico**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steve Thom**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vito Vultaggio**<br>*individually* | represented by | **Steven R. Pounian**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Stockman** represented by **Steven R. Pounian**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amos Williams** represented by **Steven R. Pounian**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Wise** represented by **Steven R. Pounian**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Shapiro** represented by **Steven R. Pounian**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Simkowitz** represented by **Steven R. Pounian**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly Sugar** represented by **Steven R. Pounian**
*individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Willisch** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Wilson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gwendolyn Wilson−Phillips** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Wittick** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Woglom** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfonso Wollaston** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Wood** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Wood** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Garry Woods** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clarence Wragg** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Wright** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rickey Wright** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Yako** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Charles Yarton** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Yarusso** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gin Yee** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Martin Young** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karan Young** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Albert Young** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy Young** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandy Yung** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jan Zajac** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wieslaw Zalewski** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krzysztof Zalewski** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Zamora** represented by **Aoife–Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jairo Zamora** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krzysztof Zarzycki** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Boris Zaydfudim** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Zeledon** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**De Guo Zheng** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Barroso Cruz** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Castro** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent DeCarluccio** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Walier**
*individually, as surviving sibling of Margaret Seeliger*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Cecilia Pulla** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Walier**
*as Personal Representative of the Estate of Kathryn Ann Walier, deceased, the late parent of Margaret Seeliger*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bogdan Puszkarewicz** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mansura Shajahan**<br>*individually, as surviving spouse of Mohammed Shajahan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Glen Pyatt** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mansura Shajahan**<br>*as the Personal Representative of the Estate of Mohammed Shajahan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Mohammed Shajahan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Pyle** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Pablo Quesada** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Layla Shajahan**<br>*individually, as surviving child of Mohammed Shajahan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Quest** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Miguel Quiles** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jahnan Shajahan**<br>*individually, as surviving child of Mohammed Shajahan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edgar Quinatoa** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirin Shajahan**
*individually, as surviving child of Mohammed Shajahan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Quinlan**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Quinn**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yusuf Shajahan**
*individually, as surviving child of Mohammed Shajahan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Quirke**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Shea**
*individually, as surviving sibling of*

represented by **Bruce Elliot Strong**
(See above for address)

*Daniel Shea*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Quito** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Farooq Qureshi** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Rachiele** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Shea**
*individually, as surviving sibling of Daniel Shea*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvester Radcliffe** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas J. Shea**
*individually, as surviving sibling of Daniel Shea*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roland Raggio**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Shea**
*individually, as surviving sibling of Joseph Shea*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Rainer**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Shea**
*individually, as surviving sibling of Joseph Shea*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Ramer**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas J. Shea**
*individually, as surviving sibling of Joseph Shea*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Ramirez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eloise Clarke**
*individually, as surviving parent of Antionette Sherman*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Ramirez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Ramos**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Ramos** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eloise Clarke**
*as the Personal Representative of the Estate of Antionette Sherman, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Antionette Sherman*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberto Ramos** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Clarke**
*individually, as surviving parent of Antionette Sherman*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Sigmund**
*individually, as surviving parent of Johanna Sigmund*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dinesh Ramphal** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Sigmund**
*as the Personal Representative of the Estate of Johanna Sigmund, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Johanna Sigmund*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Range**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Sigmund , Sr.**
*individually, as surviving parent of Johanna Sigmund*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Sigmund**
*individually, as surviving sibling of Johanna Sigmund*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Signer**
*individually, as surviving parent of Dianne Signer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Signer**
*as the Personal Representative of the*

represented by **Bruce Elliot Strong**
(See above for address)

*Estate of Dianne Signer, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Dianne Signer*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John F Signer**
*individually, as surviving sibling of Dianne Signer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Signer**
*individually, as surviving sibling of Dianne Signer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill S Polansky**
*individually, as surviving sibling of Thomas E. Sinton III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sally Sinton**
*individually, as surviving sibling of Thomas E. Sinton III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan M Sinton**
*individually, as surviving parent of Thomas E. Sinton III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Catherine Hardy**<br>*individually, as surviving sibling of Stephen N. Hyland* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marilyn Smith Pusey**<br>*individually, as surviving spouse of Leon Smith* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marilyn Smith Pusey**<br>*as the Personal Representative of the Estate of Leon Smith, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Leon Smith* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Charles Hyland**<br>*individually, as surviving sibling of Stephen N. Hyland* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Irene Smith**<br>*individually, as surviving parent of Leon Smith* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Cheryl Hyland−Martinez**<br>*individually, as surviving sibling of Stephen N. Hyland* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jasmine Michele Smith**<br>*individually, as surviving child of Leon Smith* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tiffany Smith**<br>*individually, as surviving child of Leon Smith* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nakia Smith**<br>*individually, as surviving child of Leon Smith* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Yolanda Smith−Purdy**<br>*individually, as surviving child of Leon Smith* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Smith**<br>*individually, as surviving spouse of Moira A. Smith* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **James Smith**<br>*as the Personal Representative of the Estate of Moira A. Smith, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Moira A. Smith* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Elizabeth Reddy**<br>*individually, as surviving sibling of Moira A. Smith* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Mary Smith**<br>*individually, as surviving child of Moira A. Smith* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia S Rafter**<br>*as the Personal Representative of the Estate of Bonnie Smithwick, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Bonnie Smithwick* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Smithwick Rafter**<br>*as Personal Representative of the Estate of Thomas J. Smithwick, deceased, the late spouse of Bonnie Smithwick* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Katharine E Smithwick**<br>*individually, as surviving child of Bonnie Smithwick* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Patrizzo** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosaria Jo Ann Nunez** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loretta O'Donnell−Ricco** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie Norena** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Perry Mihileas**
*as the chlid of Anthony Mihileas, deceased* represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caitlyn Miller**
*as the child of Michael Miller, deceased* represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Monanaro** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilbert Ruiz** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fanny Pulsara** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Freddy Sanchez** represented by

| | | |
|---|---|---|
| | | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharon Reinitz**<br>*as the Personal Representative and/or Proposed Executor of Estate Howard Reinitz, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Linda Quinn**<br>*as the Administrator of the Estate of Stephen F. Quinn, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharon Romano** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James W Smithwick**<br>*individually, as surviving child of Bonnie Smithwick* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Shihadeh**<br>*as Personal Representative of the Estate of Theodore D. Smithwick, deceased, the late parent of Bonnie Smithwick* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Shihadeh**<br>*individually, as surviving sibling of Bonnie Smithwick* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Shihadeh**<br>*as Personal Representative of the Estate of Jeanne Santamarie Shihadeh, deceased, the late parent of Bonnie* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

*Smithwick*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Ricciardelli**
*individually, as surviving spouse of Michael C. Sorresse*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Ricciardelli**
*as the Personal Representative of the Estate of Michael C. Sorresse, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Michael C. Sorresse*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Messina**
*individually, as surviving sibling of Michael C. Sorresse*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard M. Sorresse, Jr.**
*individually, as surviving sibling of Michael C. Sorresse*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Sorresse**
*individually, as surviving sibling of Michael C. Sorresse*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Leonard M. Sorresse , Sr.**<br>*individually, as surviving parent of Michael C. Sorresse* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Sorresse**<br>*individually, as surviving parent of Michael C. Sorresse* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Linda E. Spampinato**<br>*individually, as surviving sibling of Donald F. Spampinato* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Spampinato**<br>*as Personal Representative of the Estate of Mary Spampinato, deceased, the late parent of Donald F. Spampinato* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Spampinato**<br>*individually, as surviving sibling of Donald F. Spampinato* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sandra Slanker−Isenberg**<br>*individually, as surviving child of Susan Lee Schuler* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel James**
*individually, as surviving sibling of Ernest James*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel James**
*as the Personal Representative of the Estate of Ernest James, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Ernest James*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel James**
*as Personal Representative of the Estate of Esther James, deceased, the late parent of Ernest James*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael James Beckford**
*individually, as surviving spouse of Gricelda E. James*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Pinto**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas J Lonegan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Terry Felrice**
*Individually*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas McGhee**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Olivero**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Surowitz**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley R Rausher**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jimmie Sperrraza**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Troman**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Trischitta, Jr**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeff Lever**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Arthur Johnson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abishai James**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Nugent**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Keller**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacobo Castro**
*individually, as surviving child of Gricelda E. James*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Acquafredda**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Killeen**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph King**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Kitt**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrian Klapper**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rona B. Kluger**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emil Kochman**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Koesterer**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tung−Wun Kong Seid**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Koppelman**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Krohmer**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Kuhlman**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jay Lachoff**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack LaGrassa**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Lampitt**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Laperuta**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christos Lascarides**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor LaTorre**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Lazina**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Learning**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jyotsana Lee**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Lennon**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Lentini**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Leonard**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Scarpaci**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edga Rodriguez**
*as the spouse of Roberto Rodriguez, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bogdan Petryk**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mitzy Vazquez**
*as the child of Roberto Rodriguez, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Pilosi**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Audrey Sammis**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberto Sevilla**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Roberto**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Rennert**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Reinitz**
*as the spouse of Howard Reintz, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Renee Semo**
*as the spouse of Frank Semo, deceased*

represented by **Gregory J. Cannata**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Reinitz**
*on behalf of all survivors of Howard Reinitz, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Resch**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mitzy Vazquez**
*on behalf of all survivors of Roberto Rodriguez, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Quinn**
*as the spouse of Stephen F. Quinn, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Rivnack**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Reyes**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Scarrazzinni**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Romano**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Serota**
*on behalf of all survivors of Mark Gatanis, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Roa−Castillo**

represented by

**Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane E. Accurso**
*as Personal Representative of the Estate of Victor Accurso, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Brohan**
*as Personal Representative of the Estate of John Brohan, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Buck**
*as Personal Representative of the Estate of Rebecca Buck, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Barry Alan Salzman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Bloise**
*as Personal Representative of the Estate of Jeffrey Bloise, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alice V Alexander**
*as Personal Representative of the Estate of Raymond Alexander, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bette Bohlmann**
*as Personal Representative of the Estate of John Bolhmann, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Barocas**
*as Personal Representative of the Estate of Sheldon Barocask, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Bryant−Getter**
*as Personal Representative of the Estate of James Getter, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Edward Carroll**<br>*as Personal Representative of the Estate of Norma Carroll, deceased* | | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marion Brow**<br>*as Personal Representative of the Estate of Sean Brow, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Russell Ransom** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Assunta Rapa** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dominick Rappa** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Rapuzzi** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Rasinya** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Ray** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Redgrave** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denis Reese** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Refold** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Regensburger** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Regensburger, Jr.** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Regina** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antoinette Reig** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Reilly** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Reilly** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Reilly** represented by **Aoife–Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Reilly** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Reimers** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Reina** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Reinhard** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Reiss** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jan Rejment** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Restituyo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Reynoso** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Reynolds** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Rhodes** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Santiago** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anselmo Santoni** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Santos** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Santos–Masso** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Sardo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lysette Rivera**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Troche**
*Individually* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **David Goldberg**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gerard Ledwith**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shirley Rausher**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Kramarczuk**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leona Morton**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vera Countes Von Lendorff**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis O'Connell**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Patrick**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kurt Polinsky**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sean O'Brien**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Antoni Mazur**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Zahra**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael O'Hara**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jan Zajac**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Robinson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlton Wright**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herrick Nero**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John A. Lichota**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Fontanetta**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivian Giuliani**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Toro**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felipe Torre**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Romanoff**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Harris**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Naclerio**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gordon Nash**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abraham Brenholtz**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darrell Burgess**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Clanton**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Cody**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Mankiewich** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Mann** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Mannino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Nicolich** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Mannino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmine Marchese** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Nicoll** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruben Maria** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hugo Marin** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Marini** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Marmaro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Marmo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geovanny Marmolejos** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Marquez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannay Marquez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Marroquin** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Martin** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John F Martin Sr.** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Martin** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Augustino Martinello** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesus Martinez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mauro Martinez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Martinez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Martino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Micah Martino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Martyniak** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giuseppe Mascellino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan Mason** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Masterson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Matos** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Matthews** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terence Mawn** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keoni May** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allan Maymi** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doreen Nicotra** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aljader Maysam** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Mayo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Nielsen** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cipriano Nigro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rustam Nizamov** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Freddie Noboa** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miryam Noguera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **John Norbury** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara Carroll Spence**<br>*individually, as surviving spouse of Maynard S. Spence* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Norkevich** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara Carroll Spence**<br>*as the Personal Representative of the Estate of Maynard S. Spence, deceased, and on behalf of all survivors and all* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

*legally entitled beneficiaries and family members of Maynard S. Spence*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Kristina Spence**
*individually, as surviving child of Maynard S. Spence*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Spence**
*individually, as surviving child of Maynard S. Spence*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Lisa North**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Nourry** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Atilla Novogradecz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Mullis**
*individually, as surviving sibling of Maynard S. Spence*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Spitz**
*individually, as surviving spouse of William Spitz*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Spitz**
*as the Personal Representative of the Estate of William Spitz, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of William Spitz*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**David Carroll**
*individually, as surviving spouse of Patricia J. Statz*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Carroll**
*as the Personal Representative of the Estate of Patricia J. Statz, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Patricia J. Statz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Statz**
*individually, as surviving sibling of Patricia J. Statz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Serota**
*as the Executor of the Estate of Mark Gatanis, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Carroll**
*individually, as surviving child of Patricia J. Statz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Salomone**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Serota**
*as the spouse of Mark Gatanis, deceased*

represented by **Christine Serota**
PRO SE

**Plaintiff**

**Erick Carroll**
*individually, as surviving child of Patricia J. Statz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent A Statz**
*individually, as surviving parent of Patricia J. Statz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phil Statz**
*individually, as surviving sibling of Patricia J. Statz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Torrass Allen−Stephens**
*individually, as surviving child of Edna L. Stephens*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Torrass Allen−Stephens**
*as the Personal Representative of the Estate of Edna L. Stephens, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Edna L. Stephens*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Rivera**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Gloria Darrisaw**<br>*individually, as surviving sibling of Edna L. Stephens* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eunice W. Hendrix**<br>*individually, as surviving sibling of Edna L. Stephens* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Betty Jo Hill**<br>*individually, as surviving sibling of Edna L. Stephens* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brenda Stephens Pyant**<br>*individually, as surviving sibling of Edna L. Stephens* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Renee Semo**<br>*on behalf of all survivors of Frank Semo, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mitzy Vazquez** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joanne Rittenhouse** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Lorraine Priester** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Quinn**
*on behalf of all survivors of Stephen F. Quinn, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eddie Stephens**
*individually, as surviving sibling of Edna L. Stephens*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary L Stephens**
*individually, as surviving sibling of Edna L. Stephens*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Stephens−Cobb**
*individually, as surviving sibling of Edna L. Stephens*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William S Reilly** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marvin Stephens**
*individually, as surviving sibling of Edna L. Stephens*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Trudy Stoller**<br>*individually, as surviving spouse of Sanford M. Stoller* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Trudy Stoller**<br>*as the Personal Representative of the Estate of Sanford M. Stoller, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Sanford M. Stoller* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Schaufler** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Renee Semo**<br>*as the Executor of the Estate of Frank Semo, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karen Montanaro** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Glen Stoller**<br>*individually, as surviving child of Sanford M. Stoller* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eric Stoller**<br>*individually, as surviving child of Sanford M. Stoller* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Strauss**
*individually, as surviving spouse of Steven Strauss*
*also known as*
Jeannie Strauss

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Strauss**
*as the Personal Representative of the Estate of Steven Strauss, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Steven Strauss*
*also known as*
Jeannie Strauss

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melanie Strauss**
*individually, as surviving child of Steven Strauss*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derek Strauss**
*individually, as surviving child of Steven Strauss*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Nowlon**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Divina Nunez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Nunez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas O'Connor** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Intindoli**
*as Personal Representative of the Estate of Theresa Strauss, deceased, the late parent of Steven Strauss*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Intindoli**
*as Personal Representative of the Estate of Albert Strauss, deceased, the late parent of Steven Strauss*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie A. Intindoli**
*individually, as surviving sibling of Steven Strauss*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Dolores Sullivan**<br>*individually, as surviving spouse of Christopher P. Sullivan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Dolores Sullivan**<br>*as the Personal Representative of the Estate of Christopher P. Sullivan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Christopher P. Sullivan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Brian Sullivan**<br>*individually, as surviving child of Christopher P. Sullivan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Sean Sullivan**<br>*individually, as surviving child of Christopher P. Sullivan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **James R Sullivan**<br>*individually, as surviving parent of Christopher P. Sullivan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Joan R Sullivan**<br>*individually, as surviving parent of Christopher P. Sullivan* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin M. Sullivan**
*individually, as surviving sibling of Christopher P. Sullivan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew J Sullivan**
*individually, as surviving sibling of Christopher P. Sullivan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Q Sullivan**
*individually, as surviving sibling of Christopher P. Sullivan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert J Sullivan**
*individually, as surviving sibling of Christopher P. Sullivan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Wolffer**
*individually, as surviving sibling of Christopher P. Sullivan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Sarkis** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerardo Sarmiento** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricio Sarmiento** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Sarnes** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Sasso** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Sasso** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kalvin Satoo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zaven Sava** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gertrudis Savage** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Scaglione** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Scalogna** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justin Scanlon** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Schaefer** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Schatzle** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Schmidt** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Schmittgall** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Schneider** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Schnurman** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Schultz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steve Schwartz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fred Schwarz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kurt Schwinn** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jahn Scott** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Scott** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tim Scotto** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mauricio Tabares** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Taddeo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Garret Talbot** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Victor Tamay** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristhian Tapia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Tardio** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Tarulli** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liza Tate** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Taurino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harriet Taylor** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Zhibri** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kurt Ziel** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gil Zimet** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mario Zorovic** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Zuzio** represented by **Aoife–Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jon Zweigbaum** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvia Cruz**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Delmaestro**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Diaz**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Duignan**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enoutatsh Ephrem**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David G. Fischbein**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David P. Fitton**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald A. Flore**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel R. Foley**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Russell Giardina**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Graham**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gregory**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfonso Guerrero, Jr.**

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas F. Harkins**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Harris**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark O'Shea**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel O'Brien** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin O'Callahan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cary O'Connor** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael O'Connor** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Odessa** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James O'Donnell** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Oelkers** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank O'Donnell** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Oelkers** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Ohr** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luzby Ojeda** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jure Olic** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Oliva** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yolanda Olmedo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danny Olsen** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean O'Neill** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chinelo Orabueze** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jamal Abdulla**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>The Marcowitz Law Firm, PLLC<br>11 Park Place<br>Ste 1503<br>New York, NY 10007<br>718−529−4040<br>Fax: 212−214−0598<br>Email: Ohkazmi@gmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Orofino** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kim Adams**<br>*individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Oswaldo Orozco** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mike Almasy**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Orsini** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Manuel Ortega** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eric Andrus**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Clayton Othiossinir** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dominick Artale**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nancy Ortiz** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roberto Ortiz** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Otero** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Otero** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Otero** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Oyervide** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maximo Pachay** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Asardo**
*Individually* represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Barry**
*Individually* represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Renika Jeffrey**<br>*as Executrix of the Estate of Annmarrie Bartholowmew, Deceased and Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Anthony Bartholomew**<br>*as Surviving Sibling of Annmarrie Bartholomew, deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Anslem Bartholomew**<br>*as surviving Sibling of Annmarrie Bartholomew, Deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Ren Bartholomew**<br>*as Surviving Sibling of Annmarrie Bartholomew, Deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Lakeisha Bass**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Rona Bernadette**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Kevin Berry** | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Michael Bilbao**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Joseph Blessington**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Ramona Camacho**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Leanne Campbell** represented by **Omar Husain Kazmi**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Carrube** represented by **Omar Husain Kazmi**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Castaldo** represented by **Omar Husain Kazmi**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marianne Fabozzi** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Chiarello** represented by **Omar Husain Kazmi**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nick Chiarello** represented by **Omar Husain Kazmi**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Chillemi** represented by **Omar Husain Kazmi**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Christiani** represented by **Omar Husain Kazmi**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Collazo** represented by **Omar Husain Kazmi**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chris Columbia** represented by **Omar Husain Kazmi**
*Individually* (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Salvatore Corallo**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jefferson Crowther**<br>*Individually*<br>*TERMINATED: 08/19/2024* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Cusack**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa D'Angiolillo** | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeffrey Fernandes** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Fleming** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Gandy** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bernard Ganeles** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Giannitelli** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Philip Gibbons** | represented by | **Robert Turner Haefele**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Gladman** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Guidice** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shaya Gutleizer** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Hanney** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Harris** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Henn** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Hilderbrand** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Humphry** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Jackson** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gjon Juncaj** represented by

| | | |
|---|---|---|
| | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Junior** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dean Kowalski** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jon Lackey** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Lang** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Lemanowicz** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Leon** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jihan Lipinski** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Liverzani** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John LoBianco** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **<u>Plaintiff</u>** | | |
| **Edgar Maldonado** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Jill Marsella**<br>*individually, as surviving spouse of Thomas F. Swift* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Jill Marsella**<br>*as the Personal Representative of the Estate of Thomas F. Swift, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Thomas F. Swift* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Peter T Swift, Jr.**<br>*individually, as surviving sibling of Thomas F. Swift* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **James S Swift**<br>*(via POA: Peter T. Swift), individually, as surviving sibling of Thomas F. Swift* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Patrick T Swift**<br>*individually, as surviving sibling of Thomas F. Swift* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frances Swift**<br>*individually, as surviving parent of Thomas F. Swift* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frances Swift**<br>*as Personal Representative of the Estate of Peter T. Swift, Sr., deceased, the late parent of Thomas F. Swift* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George O Taylor**<br>*individually, as surviving sibling of Hilda E. Taylor* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George O Taylor**<br>*as the Personal Representative of the Estate of Hilda E. Taylor, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Hilda E. Taylor* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Stafford**<br>*individually, as surviving child of Hilda E. Taylor* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Octavia Bangura**<br>*individually, as surviving child of Hilda E. Taylor* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Jones**
*individually, as surviving sibling of Hilda E. Taylor*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edna Mibayo**
*individually, as surviving sibling of Hilda E. Taylor*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pallavi Shirolkar**
*individually, as surviving spouse of Harshad S. Thatte*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pallavi Shirolkar**
*as the Personal Representative of the Estate of Harshad S. Thatte, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Harshad S. Thatte*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elina Shirolkar**
*individually, as surviving child of Harshad S. Thatte*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Sarah Kashetta**<br>*individually, as surviving child of Brian T. Thompson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Thompson**<br>*individually, as surviving spouse of Brian T. Thompson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Thompson**<br>*as the Personal Representative of the Estate of Brian T. Thompson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Brian T. Thompson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Mattioli** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara Mcardle** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert McCrossen** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Murphy** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Murphy** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Timothy Murphy** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Neidert** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vickie Daniels−Matthews**
*individualy*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Delrosso**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Dickerson**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Didiego**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Digilio**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Duane**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Dumich**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Dupont**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delaria Eithan**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Ann Epperson**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Ferre**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fierro**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Finamore**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Finn**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Thompson**
*individually, as surviving child of Brian T. Thompson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nia Jah−Selah Thompson**
*individually, as surviving child of Vanavah Thompson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Tsahai S. Santiago**<br>*individually, as surviving sibling of Vanavah Thompson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Doreen Thompson**<br>*individually, as surviving parent of Vanavah Thompson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Doreen Thompson**<br>*as the Personal Representative of the Estate of Vanavah Thompson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Vanavah Thompson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Giovanni McKenzie**<br>*individually, as surviving sibling of Vanavah Thompson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rahsaan Thompson**<br>*individually, as surviving child of William Harry Thompson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael K. Thompson**<br>*individually, as surviving child of William Harry Thompson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael K. Thompson**
*as the Personal Representative of the Estate of William Harry Thompson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of William Harry Thompson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beatrice Woolen**
*individually, as surviving sibling of Tamara Thurman*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saundra Faye Woolen**
*individually, as surviving parent of Tamara Thurman*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saundra Faye Woolen**
*as the Personal Representative of the Estate of Tamara Thurman, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Tamara Thurman*
*TERMINATED: 06/20/2024*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret M. Tobin**
*individually, as surviving sibling of John Tobin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Tobin**
*individually, as surviving sibling of John Tobin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Dolan**
*individually, as surviving child of John Tobin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Tobin**
*individually, as surviving spouse of John Tobin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Tobin**
*as the Personal Representative of the Estate of John Tobin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John Tobin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Tobin**
*individually, as surviving child of John Tobin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Traina**
*individually, as surviving parent of Christopher M. Traina*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Traina**
*as the Personal Representative of the Estate of Christopher M. Traina, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Christopher M Traina*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Traina**
*individually, as surviving parent of Christopher M. Traina*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore M Traina, Jr.**
*individually, as surviving sibling of Christopher M. Traina*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Corio**
*individually, as surviving sibling of Diane M. Urban*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Corio**
*as the Personal Representative of the Estate of Diane M. Urban, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Diane M. Urban*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meghan Sensening**
*individually, as surviving child of*

represented by **Bruce Elliot Strong**
(See above for address)

*Richard B. Van Hine*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Small**
*individually, as surviving child of Richard B. Van Hine*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Van Hine**
*individually, as surviving spouse of Richard B. Van Hine*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Van Hine**
*as the Personal Representative of the Estate of Richard B. Van Hine, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Richard B. Van Hine*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vasanta Velamuri**
*individually, as surviving spouse of Sankara Velamuri*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vasanta Velamuri**
*as the Personal Representative of the Estate of Sankara Velamuri, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Sankara Velamuri*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramon Velazquez**
*individually, as surviving child of Jorge L. Velazquez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruben Acosta**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arnulfo Aguero**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Aldo**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Alvarez**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nadeige Ambroise**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alex Andrews**
*as the Personal Representative and/or proposed Administrator of the Estate of Annamma Andrews*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alex Andrews**
*on behalf of all survivors of Annamma Andrews, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alex Andrews**
*as the spouse of Annamma Andrews, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Antonakos** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marlene Ayala** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Badala** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Baez** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Bajguz**
*as the Personal Representative and/or proposed Administrator of the Estate of Aleksander Bajguz*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Bajguz**
*on behalf of all survivors of Aleksander Bajguz, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Bajguz**
*as the spouse of Aleksander Bajguz, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candiace Baker** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Baldwin** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlene Barker** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Barry** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Belivean** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Bilello** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Bonet** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Bornstein−Mohr** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Buonadonna**
*as the Executor of the Estate of John Wyatt*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Buonadonna**
*on behalf of all survivors of John Wyatt, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Burns** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Burns** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Covan** represented by **Gregory J. Cannata**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Diaz**
*as sibling of Ferdinand Sanchez, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cook**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher DeLuca**
*on behalf of all survivor of Lawrence DeLuca, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Deas**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Cano**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Diaz**
*as Administrator of the Estate of Ferdinand Sanchez, deceased*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Childs**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher DeLuca**
*as the Personal Representative and/or Proposed Executor of the Estate of Lawrence DeLuca*

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Crane**

represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Carey**

represented by

**Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerardo Delgado** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Todd DeMatteo** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Diaz**
*on behalf of all survivors of Ferdinand Sanchez, deceased* represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary DeAguiar** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juvenal Cabareas** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Daingerfield** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emory Calhoun** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter DePalma** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Corona** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Elieser Cuevas** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edwin Cordero** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Creighton** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leonardo Colon** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bruce Carley** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joaquin Campuzano** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leticia Collazo** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Toby Cohen** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick Cullen** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jose Colon** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Beatriz Chavez** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Cerverizzo** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Graciela Garcia**
*as the spouse of Miguel A. Garcia, deceased* represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Duffy** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Coretta Faulk** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Graciela Garcia**
*on behalf of all survivors of Miguel A. Garcia, deceased* represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Phyllis Edwards** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Graciela Garcia**
*as the Administrator of the Estate of Miguel A. Garcia, deceased* represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Fontanes** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Fontanez** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fidel Fonteboa** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Formisano** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kruythoff Forrester** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Fortner** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Obed Garo**
*individually, as surviving sibling of Gricelda E. James* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darril Garo**
*individually, as surviving sibling of Gricelda E. James*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madlene Brown**
*individually, as surviving sibling of Gricelda E. James*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madlene Brown**
*individually, as surviving sibling of Gricelda E. James*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randy Foss**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Fox**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Ismael Frade** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Derby, Jr.**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Zoran Despot**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Donohue**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Emma Drop**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kerry Donovan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Donnelly**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Donofrio**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Athena Dunlap**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Eileen Duncan**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Dulisse**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Dunn**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ali Mohamed Malahi**
*as the Personal Representative of the Estate of Abdu Ali Malahi, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Abdu Ali Malahi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Malek Malahi**
*individually, as surviving child of Abdu Ali Malahi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nabeela Malahi**
*individually, as surviving spouse of Abdu Ali Malahi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fares Malahi**
*individually, as surviving child of Abdu Ali Malahi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

represented by

**Miriam R Carrasquillo**
*individually, as surviving sibling of Debora I. Maldonado*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elvia Diaz**
*individually, as surviving parent of Debora I. Maldonado*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jarid Maldonado**
*individually, as surviving child of Myrna Madonado−Agosto*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan Maldonado**
*individually, as surviving child of Myrna Maldonado−Agosto*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Mercado**
*individually, as surviving sibling of Myrna Maldonado−Agosto*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**April Fitzgerald**
*individually, as surviving sibling of gene Maloy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**April Fitzgerald**
*as the Personal Representative of the Estate of Gene Maloy, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gene Maloy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gene Maloy**
*individually, as surviving parent of Gene Maloy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**April Fitzgerald**
*as Personal Representative of the Estate of Merlyn Maloy, deceased, the late parent of Gene Maloy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Drain**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Dunne**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Duque**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Dunne**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **James Donahue**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sean Donovan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Drogan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laura Balemian**<br>*aka Laura E. Mardovich Balemain individually, as surviving spouse of Edward J. Mardovich* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laura Balemian**<br>*aka Laura E. Mardovich Balemain, as the Personal Representative of the Estate of Edward J. Mardovich, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Edward J. Mardovich* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leigh Mardovich**<br>*individually, as surviving child of Edward J. Mardovich* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victoria Catanese**<br>*individually, as surviving child of Edward J. Mardovich* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Joseph Mardovich**
*individually, as surviving child of Edward J. Mardovich*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Mardovich, Jr**
*individually, as surviving child of Edward J. Mardovich*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terence Opiola**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Ortiz**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Paduano**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Patton**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Pelham**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyrone Peterson**

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyna Phillip** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Don Postles** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Ratajczak** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Roldan** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Roy** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ruocchio** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Salib** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mayo Sanchez** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guy Sanders** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Saudo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Kenneth Simonides** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jeff Francan** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Chante Franceschi** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Charles Francis** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Willie Francis** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Annette Francis** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Eduardo Franco** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Franks** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Franzone** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Frawley** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael J Carlin**
*Individually* represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hannagan**
*Individually* represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Griffiths**
*Individually* represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Quentin Kirkland**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marga Diaz**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leo W Fitzgerald**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Healey**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy Dolan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Liana Klippel**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Kells**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Cunningham**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorothy Kelleher**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Demeo**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tadeusz Hanc**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Holloway**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**April Hall**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Hernandez**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Frassetti**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Egbert**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dena Diamant**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Francis**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Fogarty**
*Individually*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elliot Friedel**
*Individually*
represented by **Steven R. Pounian**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pankaj Jhaveri** *Individually* — represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrence Emmanuel** *Individually* — represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrence Emmanuel** *Individually* — represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Eisenberg** *Individually* — represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Lapp, Jr.** *Individually* — represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Mannion** *Individually* — represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Lenhardt** *Individually* — represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Quinlivan** *Individually* — represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Perry** *Individually* — represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Carol Klub**
*Individually*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Penzes**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Korba**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Nulty**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Moran**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel David Monte**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Molloy**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Paul Murphy**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Parzych**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Malave**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Carlos A. Noriega**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Martin Murray**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Beatrice Quilles**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Henry Nuetzel**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Valdenicio Neves**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Armando A Paliotta**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Nestor**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Lamantia**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kurt Leuthner**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Fuscaldo**<br>*as the spouse of Patricia Fuscaldo, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Rocco DiRicco** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Fuscaldo**
*on behalf of all survivors of Patricia Fuscaldo, deceased* represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**La Tomya Doctor** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deirdre Frazier** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Finkle** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jozef Filipkowski** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keletha Ferrell** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Finley** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Fuscaldo**
*as the Administrator of the Estate of Patricia Fuscaldo, deceased* represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Idalgo Encalada** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Franco** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Fontanez** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Gaiter** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Franklin** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Garcia, Jr**
*as the child of Miguel A. Garcia, deceased* represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derven Francis** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Freid** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iris Fontanez** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Dominique** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Egan** represented by **Gregory J. Cannata**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Farney** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Stephen Gilbert** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Coral Grant** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Golden** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Piedad Garzon** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Gatto** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Regina Thorp**
*as the Personal Representative and or Proposed Administrator of the Estate of Cyril Hodge, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Grenci** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Grant** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annet Grant** represented by

| | | |
|---|---|---|
| | | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edgar Gutierrez** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Regina Thorp**<br>*as the child of Cyril Hodge, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Allen Gordon** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Herbert** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ernest Haering** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Auxiliadora Herrera** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Terrell Hayden** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Regina Thorp**<br>*on behalf of all survivors of Cyril Hodge, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Enieda Hamilton** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Gale Gavini** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gale Gavini**<br>*as the sibling of Dana Machado, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Howard Goldman** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nelson Goyes** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Sommers** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Scott Stanley** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Stone** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Sweeney** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ramon Torres** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Treston** | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Greg Vallerugo** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Flavio Freire** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Frias** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deloris Frierson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip Froehle** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Funk** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fusco** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Fussell** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Gabriele** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Gagliano** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Gaglioti** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Vega** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Vitale** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cecil Wade** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darren Walker** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Walsh** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rory Walsh** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lathey Wirkus** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Wolniewicz** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Wright** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzanne Ziemblicki** represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Royal**
*individually, as surviving sibling of Brenda Kegler* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Paul Jurgens**<br>*individually, as surviving child of Paul W. Jurgens* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ryan Rogers**<br>*individually, as surviving child of Alva Cynthia Jeffries−Sanchez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mukhamet Kamardinova**<br>*individually, as surviving parent of Gavkharoy Kamardinova* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Jimenez**<br>*individually, as surviving sibling of Eliezer Jimenez (Jr.)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Gago** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Gallagher** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Gallegos** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Gallo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gallo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Illa Galloway** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tricia Galvin** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edgar Galvis** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmelo Gambacorta** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Gambardella** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erroll Gant** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Garcia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fernando Garcia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Johann Garcia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Garcia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Garcia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Garcia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sixta Garcia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Cornelius J Keating**<br>*individually, as surviving parent of Paul Hanlon Keating* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Gargan** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Emanuel Garofalo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Garritano** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Gasper** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Blanca Gavidia** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marco Gavilanes** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Gaynor** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Gazzani** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Geary** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roosevelt Gee** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Geerlings** represented by **Aoife–Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Geiger** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Geissler** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mitchell Geist** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Gengerke** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose George** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Leavey** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Amaniera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Castro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steve Divino** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Dente** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Fitzpatrick** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernard Floody** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Igor Gorelik** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bogulias Kwasniak** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudio Marte** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregoria S. Martin** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mervyn McBurnie** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mieczyslaw Portka** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emil Sabatini** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Sadousky Jr** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andre Sahai** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sanders Sainnoval** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Salemo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Salvato** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Salvesen** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Salvio** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Sanchez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Sanchez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Scully** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Secreto** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Seda** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Segarra** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Selitto** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ivette Serrano** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Serrano** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Settecasi** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Settle** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Sezer** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Sferrazza** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gennadiy Shamalov** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Shargani** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Faramarz Shayestepour** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmund Sheridan** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Shields** represented by

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fares Shohatee** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Sideris** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fausto Siguencia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Siguencia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Taylor** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guy Tedaldi** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Tejeda** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rocio Tenempagauy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Terry** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Thomas** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Regina Thomas** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Thomas** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Thomas** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saji Thomas** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Velma Thompson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Thompson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Thompson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Tierney** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Tirman** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Karen Tobias** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **George Todd** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jewel Todman−Philip** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **William Toelstedt** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Glenda Tomala** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Philip Tomaselli** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Chris Tompkinson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Kevin Tormey** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Edward Torre** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Pedro Torres** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rene Torres** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terence Torres** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Flor Torrealba** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Tracey** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernard Tracey** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenn Tracy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Treglia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne Treibish** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edictor Trinidad** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andriy Trushkevych** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larisa Tsekhanskaya** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Tucker** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bobby Tucker** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Johnathan F. Tufano** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Tulipano** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tomas Tunque** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Turner** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marek Tworzydlo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jozef Tworzydlo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miroslaw Tyszka** represented by

**Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryszard Ulma** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Unger** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Urcinoli** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Urgilez** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Urrico** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Vaiani** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paco Valdiviezo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Valencia** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jozef Valencin** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rainel Valladares** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Vallone** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Vanicky** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen VanPutten** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Hu**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Jalet**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Karpavivius**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James P Kelly**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erik Lahoda**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard LeMonda**
*Individually* represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Miguel Lopez**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Jason Maksimowich**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **James Manitta**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Daniel Manning**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Keoni R. May**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Richard McCarthy**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **John McDonald**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Kelly McDonald**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Brian McKeever**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Mary Milillo**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Mimnaugh**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Monroe**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lamont Mosby**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Mulry**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Regan**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Naples**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Rice**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Ostolozaga**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Supek**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John A. Regan**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Georgiadis** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gerard** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Gerena** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Gersitz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Gertz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Ghiraldi** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Giacalone** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Giacalone** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Giambona** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Giannetti** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tadeusz Gielarowiec** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Giganti** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Giglia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Gil** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**German Gil** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Jurgens**
*as the Personal Representative of the Estate of Paul W. Jurgens, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Paul W. Jurgens*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Gilburn, Jr.** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Gilroy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Rogers**
*as the Personal Representative of the Estate of Alva Cynthia Jeffries−Sanchez, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Alva Cynthia Jeffries−Sanchez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilberto Gonzalez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adem Hot** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Hovey** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Jan Kurzaj** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Jurgens**<br>*individually, as surviving spouse of Paul W. Jurgens* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Zdzislaw Janik** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Kelly**<br>*as the Personal Representative of the Estate of Thomas W. Kelly, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Thomas W. Kelly* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeffrey Keating**<br>*individually, as surviving sibling of Paul Hanlon Keating* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bakhtiyar Kamardinova**<br>*individually, as surviving sibling of Gavkharoy Kamardinova* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**June Jurgens** represented by **Bruce Elliot Strong**
*individually, as surviving child of Paul W. Jurgens*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jairo Castro** represented by **Bruce Elliot Strong**
*individually, as surviving child of Gricelda E. James*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Jersey** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanne Keating** represented by **Bruce Elliot Strong**
*individually, as surviving sibling of Paul Hanlon Keating*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Jenkins** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alberto Jimenez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mark** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Johnson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Jordan** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danny Joseph** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Val Kaganas** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maurice Kahn** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Kalter** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mckinley Kearney**
*individually, as surviving parent of Lisa Kearney−Griffin*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Kambosoulis** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael P Keenan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Kennedy** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ralph Khealie** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nanci Siguencia** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gabriel Sikorjak** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Silano** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Sileo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**James Siler** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Sillaro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Silva** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alonso Silva** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Simon** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Simeoli** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__**Plaintiff**__

**Leslie Siminson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__**Plaintiff**__

**Daniel JR Simone** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__**Plaintiff**__

**Peter Simonetti** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__**Plaintiff**__

**Basilio Simons** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__**Plaintiff**__

**Raymond Simons** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

__**Plaintiff**__

**Cleveland Sims** represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oleg Sinelnikov** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Sinnott** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Slatnich** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Sliker** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janusz Sliwecki** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Smallwood** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Smith** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hugh Smith** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Smith** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Smith** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Smith** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Smith** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heidi Smith−Ash** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Solano** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Sollitto** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Soria** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Vincent Sorrentino** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jaime Sosa** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Milady Sosa** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Spadafora** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Spafford** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cecil Spence** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Spencer** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Speruta** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alberto Spies** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Spies** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony M. Spinelli** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sally Spinosa**
*TERMINATED: 09/26/2022* represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Sprouse** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stuart Sprung** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**STEVEN SQUIRES** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Petrit Staka** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Stanley** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Robert Starke** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Steven Stathis** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Gavin Stein** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Christina Martinez**<br>*individually, as surviving child of Betsy Martinez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Gabriel Martinez**<br>*individually, as surviving parent of Robert G. Martinez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Gabriel Martinez**<br>*as the Personal Representative of the Estate of Robert G. Martinez, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| *members of Robert G. Martinez* | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marie Martinez**<br>*individually, as surviving parent of Robert G. Martinez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frances Firth**<br>*individually, as surviving sibling of Robert G. Martinez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Mascali**<br>*individually, as surviving sibling of Joseph A. Mascali* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donna Mascali Russo**<br>*individually, as surviving sibling of Joseph A. Mascali* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Catherine Mascali**<br>*as Personal Representative of the Estate of Arnold Mascali, Sr., deceased, the late parent of Joseph A. Mascali* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Catherine Mascali**
*individually, as surviving parent of Joseph A. Mascali*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arnold F Mascali , Jr**
*individually, as surviving sibling of Joseph A. Mascali*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathyanne Mascali Sprenger**
*individually, as surviving sibling of Joseph A. Mascali*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelson Johnson**
*as the co−Personal Representative of the Esate of Ada L. Mason, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Ada L. Mason*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Johnson**
*as Personal Representative of the Estate of Sareatha Wilson, deceased, the late parent of Ada L. Mason*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shaun Mason**
*individually, as surviving child of Ada L. Mason*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jimmie L Willson**
*individually, as surviving sibling of Ada L. Mason*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Johnson**
*individually, as surviving sibling of Ada L. Mason*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherman Acker**
*individually, as surviving spouse of Ada L. Mason*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annie Harris**
*individually, as surviving sibling of Ada L. Maason*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Mason**
*individually, as surviving child of Ada L. Mason*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Neal**
*individually, as surviving sibling of*

represented by **Bruce Elliot Strong**
(See above for address)

*Margaret E. Mattic* | | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Neal**
*as the Personal Representative of the Estate of Margaret E. Mattic, deceased, and on behalf of all legally entitled beneficiaries and family members of Margaret E. Mattic*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gordon Aamoth, Sr.**
*individually, as surviving parent of Gordon McCannel Aamoth, Jr.*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Gordon Aamoth, Sr.**
*as the Personal Representative of the Estate of Gordon McCannell Aamoth, Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gordon McCannel Aamoth, Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Mary Aamoth**
*individually, as surviving parent of Gordon McCannel Aamoth, Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Robert Crossfield**

represented by **Jeremy S. Spiegel**
Law Office of Jeremy Spiegel

1 South Broad St.
Ste 1500
Philadelphia, PA 19107
215−609−3154
Email: spiegel@jeremyspiegellaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erik Aamoth**
*individually, as surviving sibling of Gordon McCannel Aamoth, Jr.*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Michael White**

represented by

**Jeremy S. Spiegel**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacy Collins**
*Individually*

represented by

**Meryl Iris Schwartz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wurttembergische Versicherung AG**

represented by

**John J. McDonough**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Aamoth**
*individually, as surviving sibling of Gordon McCannel Aamoth, Jr.*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**BNY Mellon**
*as the Personal Representative of the Estate of Sophia Addo, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Sophia Addo*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Roberta Agyeman**
*individually, as surviving child of Sophia Addo*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Joseph Ameyaw**
*individually, as surviving spouse of Sophia Addo*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Angeli Ylanan Agarwala**<br>*individually, as surviving child of Mukul Kumar Agarwala* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe**<br>*1, being intended to designate the Personal Representative of the Estate of (Lt.) Brian G. Ahearn, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisd*<br>*TERMINATED: 01/15/2020* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Leander Jones**<br>*as the Personal Representative of the Estate of Brian L. Jones, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Brian L. Jones* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Ahearn**<br>*individually, as surviving parent of (Lt.) Brian G. Ahearn* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Zinkofsky**<br>*individually, as surviving spouse of* | represented by | **Bruce Elliot Strong**<br>(See above for address) |

*Maxima Jean−Pierre*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zahro Kamardinova**
*a/k/a Zakhro Kamardinova, as the Personal Representative of the Estate of Gavkharoy Kamardinova, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gavkharoy Kamardinova*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**June Ahearn**
*individually, as surviving parent of (Lt.) Brian G. Ahearn*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth A. Ahearn**
*individually, as surviving child of (Lt.) Brian G. Ahearn*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Craig Griffin**
*individually, as surviving spouse of Lisa Kearney−Griffin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Jean Neal**
*as Personal Representative of the Estate of Katie I. Mattic, deceased, the late parent of Margaret E. Mattic*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Mattson**
*as Personal Representative of the Estate of Glenn Mattson, deceased, the late sibling of Dean E. Mattson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dale Mattson**
*as Personal Representative of the Estate of Bernice Mattson, deceased, the late parent of Dean E. Mattson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dale Mattson**
*individually, as surviving sibling of Dean E. Mattson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Eugene Clark**
*a/k/a Eugene W. Clark, as the Personal Representative of the Estate of Dean E. Mattson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Dean E. Mattson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Douglas**
*individually, as surviving sibling of Margaret E. Mattic*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivian Mattic**
*individually, as surviving sibling of Margaret E. Mattic*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Swiss Reinsurance America Corporation**

represented by **Sara Elizabeth Ortiz**
Cahill Gordon & Reindel LLP
32 Old Slip
New York, NY 10005
212−701−3368
Email: saraortiz@paulhastings.com
*TERMINATED: 03/21/2023*
*LEAD ATTORNEY*

**Thorn Rosenthal**
Cahill Gordon & Reindel LLP
32 Old Slip
New York, NY 10005
212−701−3823
Email: trosenthal@cahill.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Swiss Re International S.E.**

represented by **Sara Elizabeth Ortiz**
(See above for address)
*TERMINATED: 03/21/2023*
*LEAD ATTORNEY*

**Thorn Rosenthal**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**BNY Mellon**
*as the Personal Representative of the Estate of Antonio J. Alvarez, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Antonio J. Alvarez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Westport Insurance Corporation** represented by **Sara Elizabeth Ortiz**
(See above for address)
*TERMINATED: 03/21/2023*
*LEAD ATTORNEY*

**Thorn Rosenthal**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Swiss Re Europe S.A.** represented by **Sara Elizabeth Ortiz**
(See above for address)
*TERMINATED: 03/21/2023*
*LEAD ATTORNEY*

**Thorn Rosenthal**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giovanni Javier**
*individually, as surviving child of Antonio J. Alvarez* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Swiss Reinsurance Company Ltd.** represented by **Sara Elizabeth Ortiz**
(See above for address)
*TERMINATED: 03/21/2023*
*LEAD ATTORNEY*

**Thorn Rosenthal**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Keating**
*individually, as surviving sibling of Paul Hanlon Keating* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Filiberta Barragan**
*individually, as surviving spouse of Antonio J. Alvarez* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dwain Mattson**
*individually, as surviving sibling of Dean E. Mattson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Mauro**
*individually, as surviving spouse of Nancy Mauro*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Mauro**
*as the Personal Representative of the Estate of Nancy Mauro, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Nancy Mauro*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne McCloskey**
*individually, as surviving parent of Katie M. McCloskey*
*TERMINATED: 08/26/2025*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne McCloskey**
*as the Personal Representative of the Estate of Katie M. McCloskey, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Katie M. McCloskey*
*TERMINATED: 08/26/2025*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noah R McCloskey**
*individually, as surviving sibling of Katie M. McCloskey*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe**
*2, being intended to designate the Personal Representative of the Estate of (Spc.) Craig Amundson, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisd*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Griffin**
*individually, as surviving child of Lisa Kearney−Griffin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Amundson**
*individually, as surviving sibling of (Spc.) Craig Amundson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orland Amundson**
*individually, as surviving parent of (Spc.) Craig Amundson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cornelius J Keating**
*as Personal Representative of the Estate of Muriel Keating, deceased, the late parent of Paul Hanlon Keating*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Lee Hunter**
*individually, as surviving sibling of Brenda Kegler*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Adam**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Perez−Zapata**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Perillo**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Belinda Bennett**
*individually, as surviving child of Brenda Kegler*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Perli**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pat Petito**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Petrella**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Jones**
*individually, as surviving sibling of Brian L. Jones*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Petrosino**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Adam**
*as Administrator/Executor of the Estate of Paul Adam, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Petti**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Phillips**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Genesis Belinda Jimenez**
*ndividually, as surviving child of Eliezer Jimenez (Jr.)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marjorie Phillipson−Thompson**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Piazza**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Faye Kane**
*individually, as surviving parent of Jennifer L. Kane*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enzo Piazza**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Pica**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Amundson**
*individually, as surviving parent of (Spc.) Craig Amundson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erick Jimenez**
*individually, as surviving sibling of Eliezer Jimenez (Jr.)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Piecuch**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andre Pierre−Louis**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Pignataro**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Steven Pilla** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Doe**<br>*3, being intended to designate the Personal Representative of the Estate of Arlene T. Babakitis, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdic*<br>*TERMINATED: 01/15/2020* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jesus Pina** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Napoleon Pina** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Babakitis**<br>*individually, as surviving child of Arlene T. Babakitis* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Howard Pincus** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Freddy Pineda** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Evelyn Pettignano**
*individually, as surviving sibling of Arlene T. Babakitis*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zenon Piotrowski**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Piraino**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miriam Piretti**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enrico Pirro, Jr.**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Pisani**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dolores Aiken**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tony Pizarro**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Planas, Jr.**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dolores Aiken**
*as Administrator/ Executor of the Estate of Vaughn Aiken, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Plate**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sadie Reoch**
*individually, as surviving parent of Arlene T. Babakitis*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Pluchino**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeannette Albanese**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Pohlmann**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Polacco**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Polanco**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeannette Albanese**
*as Administrator/ Executor of the Estate of James Albanese, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Anthony Polenzo** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas Polidoro** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karen Ann Reo**<br>*individually, as surviving sibling of Arlene T. Babakitis* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Polito** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Attarian**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Ponce** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Porrata** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth McCarthy**<br>*as Personal Representative of the Estate of John F. McHale, deceased, the late parent of Thomas McHale* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Joseph M McHale**<br>*individually, as surviving sibling of Thomas McHale* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Potapchuk** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John F McHale, Jr**<br>*a/k/a Jack Hale, individually, as surviving sibling of Thomas McHale* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin J McHale**<br>*individually, as surviving sibling of Thomas McHale* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Linda D May**<br>*individually, as surviving sibling of Thomas McHale* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Julie E McMahon**<br>*individually, as surviving spouse of Robert D. McMahon* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Julie E McMahon**
*as the Personal Representative of the Estate of Robert D. McMahon, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Robert D. McMahon*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Potts**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Attarian**
*as Administrator/ Executor of the Estate of Kelly Korchak, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Poulos**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Powers**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe**
*4, being intended to designate the Personal Representative of the Estate of George Bishop, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Barrett**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Riccardi**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Riccio**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Rice** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Bishop**
*individually, as surviving child of George Bishop*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Richards, Jr.** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Willie Richardson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zelda Riddick** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Riegel** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfonso Riera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe**
*5, being intended to designate the Personal Representative of the Estate of Carrie R. Blagburn, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdict*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Mcneil**
*individually, as surviving child of Walter A. McNeil*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Smith**
*individually, as surviving child of Carrie R. Blagburn*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Rigby**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Williams**
*individually, as surviving child of Carrie R. Blagburn*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Rindos**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Ring**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fabian Ringrisaca**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cesar Rios**

represented by

| | | |
|---|---|---|
| | | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mathew McMahon**<br>*individually, as surviving child of Robert D. McMahon* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marques Rios** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Beth Ritter** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gene Ritter** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kim Mcneil**<br>*as the Personal Representative of the Estate of Walter A. McNeil, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Walter A. McNeil* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rafael Rivera** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Doe**<br>*67, being intended to designate the Personal Representative of the Estate of Touran (Touri) Bolourchik, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent j* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Jeffrey Rivera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Rivera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucia Rivera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roya Bolourchi Touran**
*individually, as surviving child of Touran (Touri) Bolourchi*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie E McMahon**
*Natural Guardian of PM, as Natural Guardian of PM, a minor, as surviving child of Robert D. McMahon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter McMahon**
*individually, as surviving sibling of Robert D. McMahon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Mcmahon**
*as Personal Representative of the Estate of Robert Martin McMahon, deceased, the late parent of Robert D. McMahon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Michael McMahon**<br>*individually, as surviving sibling of Robert D. McMahon* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jane Doe**<br>*6, being intended to designate the Personal Representative of the Estate of Vivian Casalduc, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Angilic Casalduc**<br>*individually, as surviving child of Vivian Casalduc* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Victor Rivera** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Rivera** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Robert Rivera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Rivera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Rivera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Casalduc**
*individually, as surviving child of Vivian Casalduc*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Poliard**
*individually, as surviving parent of Vivian Casalduc*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jeanette Kirby**
*individually, as surviving sibling of Vivian Casalduc*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **John Doe**<br>*7, being intended to designate the Personal Representative of the Estate of Arcelia Castillo, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdictio* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jonathan Jimenez**<br>*individually, as surviving child of Eliezer Jimenez (Jr.)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Judith McNeil**<br>*individually, as surviving sibling of Walter A. McNeil* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Walter McNeil, Jr**<br>*individually, as surviving child of Walter A. McNeil* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Silvio Roman**<br>*individually, as surviving child of Arcelia Castillo* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Anthony Roman**<br>*individually, as surviving child of Arcelia Castillo* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Dorothy Armstrong**<br>*as Personal Representative of the Estate of John Armstrong, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rodrigo Gomez Castillo**<br>*individually, as surviving sibling of Arcelia Castillo* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sheri Bischoff**<br>*as Personal Representative of the Estate of Howard Bischoff, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **BNY Mellon**<br>*as the Personal Representative of the Estate of Luis A. Chimbo, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Luis A. Chimbo* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

represented by

**Shirley Carlock**
*as Personal Representative of the Estate of Owen Carlock, deceased*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne T Alcabes**
*as Personal Representative of the Estate of Charles Gunzelman, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Barry Alan Salzman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Armstrong**
*as Personal Representative of the Estate of Gracie Massenburg, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alberto Betancourt**
*as Personal Representative of the Estate of Ada Rodriguez, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Benditt**
*as Personal Representative of the Estate of Richard Benditt, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Campbell**
*as Personal Representative of the Estate of David Campbell, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Ahr**
*as Personal Representative of the Estate of Brian Ahr, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Calabrese**
*as Personal Representative of the Estate of Anthony Calabrese, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Soria**
*individually, as surviving spouse of Luis A. Chimbo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Chimbo**
*individually, as surviving spouse of Luis A. Chimbo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Doe**
*8, being intended to designate the Personal Representative of the Estate of Patricia A. Cody, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdictio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Beth Schutte**
*individually, as surviving child of Patricia A. Cody*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Blaha**
*as Personal Representative of the Estate of Mark Blaha, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Baldino**
*as Personal Representative of the Estate of Dominick Stella, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Campanella**
*as Personal Representative of the Estate of Rosemary Campanella, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Joanne T Alcabes**<br>*as Personal Representative of the Estate of Charles Gunzelman, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Rosa Baez**<br>*as Personal Representative of the Estate of John Baez, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Cynthia Borghetti**<br>*as Personal Representative of the Estate of Rocco Borghetti, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Fikret Darzanoff**<br>*as Personal Representative of the Estate of Frank Fontaino, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **John Doe**<br>*9 as Personal Representative of the Estate of Mildred Gordonson, deceased, the late parent of Florence Cohen* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Donna Costa**<br>*as Personal Representative of the Estate of Joseph Costa, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Maureen Fawcett**<br>*as Personal Representative of the Estate of William Ketelsen* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **John Doe**<br>*10, being intended to designate the Personal Representative of the Estate of Helen Cook, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (or* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address) |

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Patricia Digiovanni**
*as Personal Representative of the Estate of Robert Digiovanni, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Rivera**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lillian Chirico**
*as Personal Representative of the Estate of Pat Chirico, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Rivero**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Finck**
*as Personal Representative of the Estate of Kenneith Finck, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Rizzo**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keidy Garcia**
*individually, as surviving sibling of Helen Cook*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maritza Robero−Pizzanez**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Louise Compton**<br>*as Personal Representative of the Estate of Joan Tarricone, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Roberts** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brandy Eckhoff**<br>*as Personal Representative of the Estate of Chris Eckhoff, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Linda Roberts** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Scott Roberts** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **C. I. O'Neill**<br>*as the Personal Representative of the Estate of John P. O'Neill, Sr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John P. O'Neill, Sr.; on behalf of themselves and all others similarly si* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

**Plaintiff**

| | | |
|---|---|---|
| **Gerald Robinson** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Teoflia Garcia**<br>*individually, as surviving parent of Helen Cook* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michelle Davis**<br>*as Personal Representative of the Estate of Glenn Davis, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Robles** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **C. I. O'Neill**<br>*individually, as surviving spouse of John P. O'Neill, Sr.;on behalf of themselves and all others similarly situated* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Plaintiff**

**Patrick Rocco** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Choolfaian**
*as Personal Representative of the Estate of Theresa Choolfaian, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luz Rodriguez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Blanca M. Garcia**
*individually, as surviving sibling of Helen Cook*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Doepfner**
*as Personal Representative of the Estate of Thomas Doepfner, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Ferguson**
*as Personal Representative of the Estate of Charles Ferguson, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Napoleon Rodriguez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edson Garcia**
*individually, as surviving sibling of Helen Cook*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Rodriguez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Dibenedetto**
*as Personal Representative of the Estate of Scott McCaskill, deceased* represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mirian Rodriguez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Rodriguez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hassie Feliciano** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Cassidy**
*as Personal Representative of the Estate of Kevin Cassidy, deceased* represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**June Felix** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Rodriguez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fell** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **John Doe**<br>*11, being intended to designate the Personal Representative of the Estate of Danny CorreaGutierrez, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent juri* | | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Lizette Destefano**<br>*as Personal Representative of the Estate of Frank Destefano* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donna Felton−Solomon** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Orlando Rodriguez** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharon Fenner** | represented by | **Sharon Fenner**<br>PRO SE |
| **Plaintiff** | | |
| **Axel Ferdinand** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laurie Cataneo**<br>*as Personal Representative of the Estate of Alan Cataneo, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Axel Ferdinand** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

**Marina Correa**
*individually, as surviving parent of Danny CorreaGutierrez*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorene Ferguson** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edgardo Rodriguez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemarie Ferrara** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Fielder** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Cruz**
*individually, as surviving sibling of Danny CorreaGutierrez*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Edwin Rodriguez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Flood** represented by

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Liza Rodriguez** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Monique Flores** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **C. I. O'Neill**<br>*as the Personal Representative of the Estate of D. A. O'Neill, the late parent of John P. O'Neill, Sr.; on behalf of themselves and all others similarly situated* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020* |
| **Plaintiff** | | |
| **Alfonse L Florio** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Manuel Rodriguez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marilyn Floyd** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Rodriguez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Flynn** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo Rodriguez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ezra Foerster** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Costello**
*individually, as surviving spouse of Charles Costello, Jr.*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**J. P. O'Neill, Jr.**
*individually, as surviving child of John P. O'Neill, Sr.; on behalf of themselves and all others similarly situated*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lawrence Kill**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Milagro Rodriguez−Frank** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chrisann Foley** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Philip J Rogan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**C. O'Neill**
*individually, as surviving child of John P. O'Neill, Sr.; on behalf of themselves and all others similarly situated*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Christopher Rogers** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael V Folger** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Rogers** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doris Foster** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Rohan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Prudence Foster** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Fraga** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Roldan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Francis** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorna Francis** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Frank** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Costello**
*as the Personal Representative of the Estate of Charles Costello, Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Charles Costello, Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**David Roman** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Costello**
*individually, as surviving sibling of Charles Costello, Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Julio Roman** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nanci Siguencia** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gabriel Sikorjak** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Costello**
*as the Personal Representative of the Estate of Charles Costello, Sr., deceased, the late parent of Charles Costello, Jr.*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**MaryKate Naples**
*individually, as surviving child of Charles Costello, Jr.*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Amanda Taylor**
*individually, as surviving child of Charles Costello, Jr.*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Nicole Frans−Nanton** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Frappied** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Friedberg** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Friedland** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Costello**
*individually, as surviving child of Charles Costello, Jr.*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jeffrey Nix**
*Individually*
represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Regan, ..**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Vetland**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Rockfeller**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Redden**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Murphy**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Vincenzi**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene St. John**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Raymond**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Walter Murphy**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Armando Reno**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Solari**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Wasko**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John James Sullivan**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Walker**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vandon Williams**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Poma**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott V. Paskewitz**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard R. Pace**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Sardo**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Kathleen Birch**<br>*individually, as surviving sibling of Charles Costello, Jr.* | | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Raymond Costello**<br>*individually, as surviving sibling of Charles Costello, Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **John Doe**<br>*12, being intended to designate the Personal Representative of the Estate of Tara Debek, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (or*<br>*TERMINATED: 01/15/2020* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Paige Debek**<br>*individually, as surviving child of Tara Debek* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Moore**
*individually, as surviving sibling of Tara Debek*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Moore**
*individually, as surviving parent of Tara Debek*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Reahl**
*individually, as surviving sibling of Tara Debek*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole DeMartini**
*individually, as surviving spouse of Francis DeMartini*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Ellen Barrett**
*as Administrator/ Executor of the Estate of John Barrett, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Tereza Barry**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tereza Barry**<br>*as Administrator/ Executor of the Estate of Christopher Barry, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicole DeMartini**<br>*as the Personal Representative of the Estate of Francis DeMartini, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Francis DeMartin* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Heather Beheran**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Heather Beheran**<br>*as Administrator/ Executor of the Estate of Rodolfo Beheran, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sabrina DeMartini**<br>*individually, as surviving child of Francis DeMartini* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Charlotte Berwind**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charlotte Berwind**<br>*as Administrator/ Executor of the Estate of Charles Flickinger, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barrie Bischoff**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barrie Bischoff**<br>*as Administrator/ Executor of the Estate of Arthur Bischoff, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dominic DeMartini**<br>*individually, as surviving child of Francis DeMartini* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Dawn Bornt**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Doe**<br>*13 as Personal Representative of the Estate of Alberta DeMartini, deceased, the late parent of Francis DeMartini* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**John Doe**
*14 as Personal Representative of the Estate of Alfred DeMartini, deceased, the late parent of Francis DeMartini*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Dawn Bornt**
*as Administrator/ Executor of the Estate of Christopher Hobart, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Burgos**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Burgos**
*as Administrator/ Executor of the Estate of Dennis Burgos, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul DeMartini**
*individually, as surviving sibling of Francis DeMartini*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Marguerite Catello**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Rosemary DeMartini**<br>*individually, as surviving sibling of Francis DeMartini* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Marguerite Catello**<br>*as Administrator/ Executor of the Estate of Peter Catello, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nina DeMartini Day**<br>*individually, as surviving sibling of Francis DeMartini* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Helena Chateau**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Helena Chateau**<br>*as Administrator/ Executor of the Estate of Glenn Chateau, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Melissa Christodoulou**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Melissa Christodoulou**<br>*as Administrator/ Executor of the Estate of Christopher Christodoulou, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Camille Cullen**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alfred DeMartini**<br>*individually, as surviving sibling of Francis DeMartini* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **BNY Mellon**<br>*as the Personal Representative of the Estate of Jose Depena, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Jose Depena* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Camille Cullen**<br>*as Administrator/ Executor of the Estate of Marian Grillo, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Cunnigham**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anny Depena**<br>*individually, as surviving sibling of Jose Depena* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Robert Cunnigham**<br>*as Administrator/ Executor of the Estate of Claire Cunningham, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Juan De Jesus Rodriguez**<br>*individually, as surviving sibling of Jose Depena* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Nancy Deliz**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Deliz**<br>*as Administrator/ Executor of the Estate of John Moschella, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Quilcio Depena**<br>*individually, as surviving sibling of Jose Depena* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Belkis A. Depena Rodriguez**<br>*individually, as surviving sibling of Jose Depena* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Digiacomo**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Clara Depena**<br>*individually, as surviving sibling of Jose Depena* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Digiacomo**<br>*as Administrator/ Executor of the Estate of Diane DiGiacomo, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joann Douglass**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Edwin N. Depena**<br>*individually, as surviving child of Jose Depena* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Joann Douglass**<br>*as Administrator/ Executor of the Estate of Clark Douglass, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carolyn Doyle**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jorge A. Depena Rodriguez**<br>*individually, as surviving sibling of Jose Depena* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Maxima Depena**<br>*individually, as surviving spouse of Jose Depena* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Marlin Nicole Depena**
*individually, as surviving child of Jose Depena*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Carolyn Doyle**
*as Proposed Administrator/ Executor of the Estate of Kenneth Doyle, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Falb**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Falb**
*as Administrator/ Executor of the Estate of Brian Falb, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica Altagracia Sanchez Depena**
*individually, as surviving sibling of Jose Depena*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Victor T. Depena**
*individually, as surviving sibling of Jose Depena*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Renee Farrell**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Renee Farrell**
*as Administrator/ Executor of the Estate of Mark Mkwanazi, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virgilio N. Depena**
*individually, as surviving parent of Jose Depena*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**William Depena**
*individually, as surviving sibling of Jose Depena*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)

*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Miguel Angel Rodriguez**<br>*individually, as surviving sibling of Jose Depena* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Pura A. Rodriguez**<br>*individually, as surviving parent of Jose Depena* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel N. Depena Mora**<br>*individually, as surviving child of Jose Depena* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Tina Ferranti**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Ferranti**
*as Administrator/ Executor of the Estate of Jack Becaccio, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Fevola**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Fevola**
*as Administrator/ Executor of the Estate of Michael Fevola, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Gallagher**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Gallagher**
*as Proposed Administrator/ Executor of the Estate of Thomas Gallagher, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Griffin**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Griffin**
*as Administrator/ Executor of the Estate of John Griffin, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edythe Hanlon**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edythe Hanlon**
*as Administrator/ Executor of the Estate of Anthony Hanlon, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Gail Jackson**<br>*Individually* | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gail Jackson**<br>*as Administrator/ Executor of the Estate of John Jackson, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alexandria Johnson**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alexandria Johnson**<br>*as Proposed Administrator/ Executor of the Estate of Paul Johnson, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Margaret King**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Manfredo**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Senger**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Strong**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mark Zangara**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel P Sheridan**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

**Eliza Alys Young**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Denise Wnuk**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Harry Ryman**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Clive Wint**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Thelma Sandoval**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**James Whalen**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Pamela Tice**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Thomas Sullivan**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Stephen Sullivan**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Patrick Tomasulo**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelica Silverstein**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William J Walsh**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Treco**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Wojciechowicz**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Weisblatt**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Stackpole**
*individually, as surviving sibling of Timothy Stackpole*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Jerome Wiesenberg**
*Individually*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 62**<br>*being intended to designate the Personal Representative of the Estate of Timothy Stackpole, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel R Schafer**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James W Sherwood**<br>*in* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward Stackpole**<br>*individually, as surviving sibling of Timothy Stackpole* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph E Smith**<br>*Individually* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathy Buell**<br>*individually, as surviving sibling of Timothy Stackpole* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Phulbert Volcy** | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Gordenstein**<br>*Individually, as surviving spouse of Lisa F. Gordenstein* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

**Plaintiff**

| | | |
|---|---|---|
| **Bronx Public Administrator**<br>*as the Personal Representative of the Estate of Antonio Melendez, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Antonio Melendez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

represented by

**Daisy N Melendez**
*individually, as surviving child of Antonio Melendez*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marco A Melendez**
*individually, as surviving child of Antonio Melendez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saul Melendez−Hernandez**
*individually, as surviving child of Antonio Melendez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yaritza Franco**
*individually, as surviving child of Antonio Melendez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Mello**
*individually, as surviving parent of Christopher D. Mello*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Mello**
*as the Personal Representative of the Estate of Christopher D. Mello, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Christopher D. Mello*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Mello**
*individually, as surviving parent of Christopher D. Mello*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mello**
*individually, as surviving sibling of Christopher D. Mello*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexsandr Melnichenko**
*individually, as surviving spouse of Yelena Melnichenko*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexsandr Melnichenko**
*as the Personal Representative of the Estate of Yelena Melnichenko, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Yelena Melnichenko*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erik F Melnichenko**
*individually, as surviving child of Yelena Melnichenko*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth McCarthy**
*individually, as surviving sibling of*

represented by **Bruce Elliot Strong**
(See above for address)

*Thomas McHale* — *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas G. Kane**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reno Karlic**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Karp**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Karp**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James M. Kassel**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kearse**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Keir**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Kelleher**
*Individually*

represented by **Daniel O. Rose**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Queen Mercer**
*individually, as surviving spouse of*

represented by **Bruce Elliot Strong**
(See above for address)

*Wesley Mercer*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Queen Mercer**
*as the Personal Representative of the Estate of Wesley Mercer, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Wesley Mercer*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**

(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Linda Loran**
*individually, as surviving child of Wesley Mercer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jackie J Mercer**
*individually, as surviving sibling of Wesley Mercer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Mary Cooper**
*individually, as surviving sibling of Wesley Mercer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Cooper**
*as Personal Representative of the Estate of Elizabeth M. Parker, deceased, the late sibling of Wesley Mercer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Revilla**
*individually, as surviving spouse of Luis Clodoaldo Revilla Mier*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Maria Revilla**<br>*as the Personal Representative of the Estate of Luis Clodoaldo Revilla Mier, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Luis Clodoaldo Revilla Mier* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jacqueline Milam**<br>*individually, as surviving spouse of Major Ronald D. Milam* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jacqueline Milam**<br>*as the Personal Representative of the Estate of Major Ronald D. Milam, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Major Ronald D. Milam* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jacqueline Milam**<br>*as Natural Guardian of RDM, a minor, as surviving child of Major Ronald D. Milam* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jacqueline Milam**<br>*as Natural Guardian of MM, a minor, as surviving child of Major Ronald D. Milam* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rachel Miller**<br>*individually, as surviving child of Douglas C. Miller* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurie Miller**
*individually, as surviving spouse of Douglas C. Miller*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurie Miller**
*as the Personal Representative of the Estate of Douglas C. Miller, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Douglas C. Miller*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Miller**
*individually, as surviving child of Douglas C. Miller*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Velazquez**
*individually, as surviving child of Frank V. Moccia*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Moccia**
*individually, as surviving spouse of Frank V. Moccia*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Moccia**
*as the Personal Representative of the Estate of Frank V. Moccia, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Frank V. Moccia*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Moccia**
*individually, as surviving child of Frank V. Moccia*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raffaela Modafferi**
*individually, as surviving parent of Louis J. Modafferi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Codispoti**
*individually, as surviving sibling of Louis J. Modafferi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Modafferi**
*individually, as surviving sibling of Louis J. Modafferi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mercedes Hernandez Molina**
*individually, as surviving spouse of Manuel De Jesus Molina*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mercedes Hernandez Molina**
*as the Personal Representative of the Estate of Manuel De Jesus Molina, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Manuel De Jesus Molina*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Montoya**
*individually, as surviving spouse of Carlos A. Montoya*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Montoya**
*as the Personal Representative of the Estate of Carlos A. Montoya, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Carlos A. Montoya*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilberto Montoya−Londono**
*individually, as surviving sibling of Carlos A. Montoya*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaime Montoya−Londono**
*individually, as surviving sibling of Carlos A. Montoya*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis F Montoya−Londono**
*individually, as surviving sibling of*

represented by **Bruce Elliot Strong**
(See above for address)

| | | |
|---|---|---|
| *Carlos A. Montoya* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Magarita Londono de Montoya**<br>*individually, as surviving parent of Carlos A. Montoya* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maureen Moody−Theinert**<br>*individually, as surviving spouse of Thomas (Capt.) Moody* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michelle Orth Ankenman**<br>*Personal Representative of the Estate of Jane Marie Orth, deceased* | represented by | **Michelle Orth Ankenman**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Maureen Moody−Theinert**<br>*as the Personal Representative of the Estate of Thomas (Capt.) Moody, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Thomas (Capt.) Moody* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Erin Moody**<br>*individually, as surviving child of Thomas (Capt.) Moody* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jessica Moody**<br>*individually, as surviving child of Thomas (Capt.) Moody* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deirdre Moody**
*individually, as surviving child of Thomas (Capt.) Moody*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Moody**
*individually, as surviving child of Thomas (Capt.) Moody*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Morales−Guerrero**
*individually, as surviving child of Paula E. Morales*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Morales−Guerrero**
*as the Personal Representative of the Estate of Paula E. Morales, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Paula E. Morales*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erma Bourdier**
*Personal Representative of the Estate of Francisco Bourdier, deceased*

represented by **Erma Bourdier**
PRO SE

**Plaintiff**

**Chong Farrell**

represented by **Chong Farrell**
PRO SE

**Plaintiff**

| | | |
|---|---|---|
| **Jason Hochman**<br>*Personal Representative of the Estate of Kevin Farrell* | represented by | **Jason Hochman**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **John Hogan**<br>*Personal Representative of the Estate of Kevin Farrell* | represented by | **John Hogan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Murphy**<br>*individually, as surviving sibling of Timothy Stackpole* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Corinne Krachtus**<br>*Co−Personal Representative of the Estate of Daphne Pouletsos, deceased* | represented by | **Corinne Krachtus**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jordanis Theodoridis**<br>*individually, as surviving sibling of Michael Theodoridis* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jordanis Theodoridis**<br>*as the Personal Representative of the Estate of Michael Theodoridis, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Michael Theodoridis* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Debra Lavender**<br>*Personal Representative of the Estate of Michael Bocchino, deceased* | represented by | **Debra Lavender**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jordanis Theodoridis**<br>*as Personal Representative of the Estate of Constantinos Theodoridis, deceased, the late parent of Michael Theodoridis* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Magee**
*Personal Representative of the Estate of Brian Magee, deceased*

represented by **Valerie Magee**
PRO SE

**Plaintiff**

**Petal S Stanford−Sylvert**
*individually, as surviving child of Paula E. Morales*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherwin Morales**
*individually, as surviving child of Paula E. Morales*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Portia Morales**
*individually, as surviving child of Paula E. Morales*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margarita Theodoridis**
*individually, as surviving parent of Michael Theodoridis*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Moran**
*individually, as surviving child of Gerard Moran*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Shannon Moran**<br>*as the Personal Representative of the Estate of Gerard Moran, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gerard Moran* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Moran**<br>*individually, as surviving sibling of Gerard Moran* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Jane Maounis**<br>*Personal Representative of the Estate of James Maounis, deceased* | represented by | **Mary Jane Maounis**<br>PRO SE |
| **Plaintiff** | | |
| **Haleema Salie**<br>*as Personal Representative of the Estate of Rahma Salie, deceased, the late spouse of Michael Theodoridis* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stephen Massell**<br>*Personal Representative of the Estate of Rosanne Lang, deceased* | represented by | **Stephen Massell**<br>PRO SE |
| **Plaintiff** | | |
| **Agnes Moran**<br>*Personal Representative of the Estate of Kathleen Moran, deceased* | represented by | **Agnes Moran**<br>PRO SE |
| **Plaintiff** | | |
| **Valecia L. Parker**<br>*Individually* | represented by | **Valecia L. Parker**<br>PRO SE |
| **Plaintiff** | | |
| **Sharon Reich**<br>*Personal Representative of the Estate of Howard Reich, deceased* | represented by | **Sharon Reich**<br>PRO SE |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Hans Ulrich Sutter**<br>*Personal Representative of the Estate of Seline Sutter, deceased* | | **Hans Ulrich Sutter**<br>PRO SE |
| **Plaintiff** | | |
| **Vicki Tureski**<br>*Personal Representative of the Estate of Steve Pollicino* | represented by | **Vicki Tureski**<br>PRO SE |
| **Plaintiff** | | |
| **William Wren**<br>*Co−Personal Representative of the Estate of William Wren, deceased* | represented by | **William Wren**<br>PRO SE |
| **Plaintiff** | | |
| **Christopher Wren**<br>*Co−Personal Representative of the Estate of William Wren* | represented by | **Christopher Wren**<br>PRO SE |
| **Plaintiff** | | |
| **Kim Racklin**<br>*individually, as surviving spouse of John Moran* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kim Racklin**<br>*as the Personal Representative of the Estate of John Moran, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of JohnMoran* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Moran**<br>*individually, as surviving sibling of John Moran* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dylan Moran**<br>*individually, as surviving child of John Moran* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Moran**
*individually, as surviving child of John Moran*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Moran**
*(a/k/a Ellen Brennan) as Personal Representative of the Estate of Margaret Murphy Moran, deceased, the late parent of John Moran*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Moran Brennan**
*individually, as surviving sibling of John Moran*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennica Perez**
*a/k/a Jennica Vera, as the Personal Representative of the Estate of David Vera, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of David Vera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennica Perez**
*a/k/a Jennica Vera, individually, as surviving child of David Vera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Guzman**
*individually, as surviving parent of David Vera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mona Oconnor**
*individually, as surviving sibling of John Moran*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Javier Guzman**
*individually, as surviving sibling of David Vera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Migdalia Lopez**
*individually, as surviving sibling of David Vera*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clotilda Vola**
*individually, as surviving sibling of Maria P. Vola*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Morello**
*individually, as surviving child of Steven Morello*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Eileen M Morello**<br>*individually, as surviving spouse of Steven Morello* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eileen M Morello**<br>*as the Personal Representative of the Estate of Steven Morello, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Steven Morello* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alfia L Gilligan**<br>*(nee Morello), individually, as surviving child of Steven Morello* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jessica Spiers**<br>*individually, as surviving child of Steven Morello* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Clotilda Vola**<br>*as the Personal Representative of the Estate of Maria P. Vola, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Maria P. Vola* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dahlia Morris**<br>*individually, as surviving child of Odessa V. Morris* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jan−Sheri Morris**
*individually, as surviving child of Odessa V. Morris*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Horace Morris**
*individually, as surviving spouse of Odessa V. Morris*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Horace Morris**
*as the Personal Representative of the Estate of Odessa V. Morris, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Odessa V. Morris*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Winford F Lamb**
*individually, as surviving sibling of Odessa V. Morris*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Morris**
*individually, as surviving child of Odessa V. Morris*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Morrone**
*individually, as surviving child of Ferdinand Morrone*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Vola**
*individually, as surviving sibling of Maria P. Vola*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clotilda Vola**
*as Personal Representative of the Estate of John Vola, deceased, the late parent of Maria P. Vola*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ferdinand Morrone**
*individually, as surviving child of Ferdinand Morrone*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Morrone**
*individually, as surviving spouse of Ferdinand Morrone*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Morrone**
*as the Personal Representative of the Estate of Ferdinand Morrone, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Ferdinand Morrone*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Morrone**
*individually, as surviving child of Ferdinand Morrone*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mazen Moussa**
*individually, as surviving sibling of Jude Moussa*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Moussa**
*individually, as surviving sibling of Jude Moussa*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Jebrine**
*as the Personal Representative of the Estate of Jude Moussa, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Jude Moussa*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Moussa**
*individually, as surviving parent of Jude Moussa*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Moussa**
*individually, as surviving parent of Jude*

represented by **Bruce Elliot Strong**
(See above for address)

| | | |
|---|---|---|
| *Moussa* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andre Mowatt**<br>*individually, as surviving sibling of Damion Mowatt* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Deval Mowatt**<br>*individually, as surviving sibling of Damion Mowatt* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Devon Mowatt**<br>*individually, as surviving parent of Damion Mowatt* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrea Mowatt**<br>*individually, as surviving parent of Damion Mowatt* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrea Mowatt**<br>*as the Personal Representative of the Estate of Damion Mowatt, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Damion Mowatt* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Leander Jones**<br>*individually, as surviving parent of Brian L. Jones* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Francis Kelly**<br>*individually, as surviving child of Thomas W. Kelly* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Muldowney**<br>*individually, as surviving sibling of Richard Muldowney Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Muldowney**<br>*individually, as surviving sibling of Richard Muldowney Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Muldowney**<br>*individually, as surviving sibling of Richard Muldowney Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Muldowney**<br>*individually, as surviving sibling of Richard Muldowney Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen Andello**
*individually, as surviving sibling of Richard Muldowney Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Muldowney**
*individually, as surviving parent of Richard Muldowney Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Mulligan**
*individually, as surviving sibling of Dennis M. Mulligan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Mulligan**
*as the Personal Representative of the Estate of Dennis M. Mulligan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Dennis M. Mulligan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Mulligan**
*individually, as surviving sibling of Dennis M. Mulligan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Mulligan**
*individually, as surviving sibling of Dennis M. Mulligan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Mulligan**
*individually, as surviving sibling of Dennis M. Mulligan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Mulligan**
*as Personal Representative of the Estate of Edward Mulligan, deceased, the late parent of Dennis M. Mulligan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Mulligan**
*as Personal Representative of the Estate of Mary Frigo a/k/a Mary Catherine Brady, deceased, the late parent of Dennis M. Mulligan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Masako Murphy**
*individually, as surviving spouse of Patrick J. Murphy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Masako Murphy**
*as the Personal Representative of the Estate of Patrick J. Murphey, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Patrick J. Murphey*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mitchell Murphy**
*individually, as surviving child of Patrick J. Murphy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sekou Agard**
*Co−Personal Representative of the Estate of Elaine Dimmling, deceased Sibling of William Dimmling*

represented by **Sekou Agard**
PRO SE

**Plaintiff**

**Suzanne Bennett**
*Individually*

represented by **Suzanne Bennett**
PRO SE

**Plaintiff**

**Suzanne Bennett**
*Co−Personal Representative of the Estate of Mary McDonald, deceased Parent of Michele Heidenberger*

represented by **Suzanne Bennett**
(See above for address)
PRO SE

**Plaintiff**

**Gary Brennan**

represented by **Gary Brennan**
PRO SE

**Plaintiff**

**Alison Coffey**

represented by **Alison Coffey**
PRO SE

**Plaintiff**

**Karen DeNino**

represented by **Karen DeNino**
PRO SE

**Plaintiff**

**Karen DeNino**
*Co−Personal Representative of the Estate of Mary McDonald, deceased Parent of Michele Heidenberger*

represented by **Karen DeNino**
(See above for address)
PRO SE

**Plaintiff**

**Andy Dillard**

represented by **Andy Dillard**
PRO SE

**Plaintiff**

**Major Dillard**

represented by **Major Dillard**
PRO SE

**Plaintiff**

**Kathi Ezzo−Talbott**

represented by

| | | |
|---|---|---|
| | | **Kathi Ezzo–Talbott**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Michael Faughnan** | represented by | **Michael Faughnan**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Thomas Faughnan** | represented by | **Thomas Faughnan**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Kerri Hecox** | represented by | **Kerri Hecox**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Thomas Heidenberger, II** | represented by | **Thomas Heidenberger, II**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Jean Henold Jean–Pierre** | represented by | **Jean Henold Jean–Pierre**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Roudy Jean–Pierre** | represented by | **Roudy Jean–Pierre**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Sherley Jean–Pierre** | represented by | **Sherley Jean–Pierre**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Diane Johnson** | represented by | **Diane Johnson**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Mary Kelley** | represented by | **Mary Kelley**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Indra Mirpuri** | represented by | **Indra Mirpuri**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Barbara Naples** | represented by | **Barbara Naples**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Lisa Newton** | represented by | **Lisa Newton**<br>PRO SE |
| __**Plaintiff**__ | | |
| **Terry Stella**<br>*Individually* | represented by | **Terry Stella**<br>PRO SE |
| __**Plaintiff**__ | | |

| | | |
|---|---|---|
| **Terry Stella**<br>*Personal Representative of the Estate of Judith Butterly, deceased Parent of Donald Delapenha* | represented by | **Terry Stella**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Cornelius J Keating**<br>*as the Personal Representative of the Estate of Paul Hanlon Keating, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Paul Hanlon Keating* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Clotilda Vola**<br>*as Personal Representative of the Estate of Rita Vola, deceased, the late parent of Maria P. Vola* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kim Wagner**<br>*individually, as surviving sibling of Karen J. Wagner* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kim Wagner**<br>*as the Personal Representative of the Estate of Karen J. Wagner, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Karen J. Wagner* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Warren Wagner**<br>*individually, as surviving sibling of Karen J. Wagner* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Karl Wagner**
*individually, as surviving sibling of Karen J. Wagner*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Wagner**
*as Personal Representative of the Estate of Mattie B. Wagner, deceased, the late parent of Karen J. Wagner*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Treble**
*individually, as surviving sibling of Gabriela Waisman*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Treble**
*as the Personal Representative of the Estate of Gabriela Waisman, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gabriela Waisman*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Armando Waisman**
*individually, as surviving parent of Gabriela Waisman*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marta Waisman**
*individually, as surviving parent of Gabriela Waisman*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Andre Hunter**<br>*individually, as surviving sibling of Brenda Kegler* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rebecca Wald Clemento**<br>*individually, as surviving spouse of Victor Wald* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rebecca Wald Clemento**<br>*as the Personal Representative of the Estate of Victor Wald, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Victor Wald* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Clarissa B. Kirschenbaum**<br>*individually, as surviving sibling of Victor Wald* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alexandra Wald**<br>*individually, as surviving child of Victor Wald* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniella Wald Spielman**<br>*individually, as surviving child of Victor* | represented by | **Bruce Elliot Strong**<br>(See above for address) |

*Wald*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlotte Wallace**
*individually, as surviving spouse of Peter G. Wallace*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlotte Wallace**
*as the Personal Representative of the Estate of Peter G. Wallace, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Peter G. Wallace*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alison W. Smith**
*individually, as surviving child of Peter G. Wallace*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reagan Koniuch**
*individually, as surviving child of Peter G. Wallace*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Stenger**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Sharon Stephens** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Carolyn Sterling** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joel Stern** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Frank Stocchetti** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Vincent Stovall** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Derek Stroke** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Stroud** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Stuto** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Augusto Suarez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Seidu Sulemana** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Sulfaro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Cynthia Summerhill** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anna Summers** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Summers** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Suo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Surianello** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gary Suson−Gere** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address) |

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Sweeney** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Konrad Szafranski** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jan Szaniszlo** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Zbigniew Szczepan** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Szotak** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eduardo Varela** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erik Vargas** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isidore Vasile** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Semyon Vayser** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chad Vazquez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronaldo Vega** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Fredis Velasquez** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eduardo Velez** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ivan Velez** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lawrence Vento** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angel Vera** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kurt Vikki** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eva Villa** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mirna Villatoro** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Albert Vira, Jr.** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Visconti** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Vitale** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Michael Vitucci** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Vola** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oleg Voloshyn** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Walker** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Walker** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Walker** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Wallace** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ralston Wallace** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gordon Aamoth, Sr.**<br>*individually, as surviving parent of Gordon McCannel Aamoth, Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

**Plaintiff**

**John Doe 63**
*being intended to designate the Personal Representative of the Estate of Robert F. Wallace, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Wallace**
*individually, as surviving child of Robert F. Wallace*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Watson**
*individually, as surviving spouse of Kenneth Watson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Watson**
*as the Personal Representative of the Estate of Kenneth Watson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Kenneth Watson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Watson**
*individually, as surviving child of Kenneth Watson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Watson**
*individually, as surviving child of Kenneth Watson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenn Watson**
*individually, as surviving sibling of Kenneth Watson*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Watson**
*individually, as surviving sibling of Kenneth Watson*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Watson, Jr.**
*individually, as surviving child of Kenneth Watson*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Watson Cucciniello**
*individually, as surviving child of Kenneth Watson*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Watson**
*individually, as surviving parent of Kenneth Watson*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmella Watson**
*individually, as surviving parent of Kenneth Watson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Watson−Tirabassi**
*individually, as surviving sibling of Kenneth Watson*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman Wells**
*individually, as surviving parent of Chin Sun Pak Wells*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman Wells**
*as the Personal Representative of the Estate of Chin Sun Pak Wells, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Chin Sun Pak Wells*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chin Sok Wells**
*individually, as surviving sibling of Chin Sun Pak Wells*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kum Son Wells**
*individually, as surviving parent of Chin Sun Pak Wells*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Jimenez**
*individually, as surviving sibling of Eliezer Jimenez (Jr.)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enid White**
*individually, as surviving spouse of John White*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enid White**
*as the Personal Representative of the Estate of John White, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John White*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maxine White**
*individually, as surviving child of John White*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Jimenez**
*as the Personal Representative of the Estate of Eliezer Jimenez (Jr.), deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Eliezer Jimenez (Jr.)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brityne Sprauve**
*individually, as surviving child of Lisa Kearney−Griffin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Jimenez**
*individually, as surviving child of Eliezer Jimenez (Jr.)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Farida Kamardinova**
*individually, as surviving parent of Gavkharoy Kamardinova*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bing Kegler**
*individually, as surviving spouse of Brenda Kegler*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsay Jurgens**
*individually, as surviving child of Paul W. Jurgens*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Figueroa**
*as Personal Representative of the Estate of Alexander Figueroa, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Dannenfelser**
*as Personal Representative of the Estate of Gene Dannenfelser, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dan Deniro**
*as Perrsonal Representative of the Estate of Mary Lrn Deniro, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Coyne**
*as Personal Representative of the Estate of Ronald Coyne, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wilson Dejesus**
*as Personal Representative of the Estate of Anthony Dejesus, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Coretto**
*as Personal Representative of the Estate of Carlos Coretto, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Christofilakes**
*as Personal Representative of the Estate of Chris Christofilakes, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lise Chanin**
*as Personal Representative of the Estate of Jeffrey Chanin, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Cordero**
*as Personal Representative of the Estate of Ramon Cordero, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Corcoran**
*as Personal Representative of the Estate of John Corcoran, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Cortright**
*as Personal Representative of the Estate of Michael Cortright, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**June D'Errico**
*as Personal Representative of the*
represented by **Steven R. Pounian**
(See above for address)

*Estate of Nicolas D'Errico* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Colon**
*as Personal Representative of the Estate of William Titus*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Codner**
*as Personal Representative of the Estate of Robert Codner, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Czeslawa Kononczuk**
*as Personal Representative of the Estate of Pioir Kononczuk, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Fuller**
*as Personal Representative of the Estate of Peter Fuller, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Lang**
*as Personal Representative of the Estate of Patricia Lang, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Lang**
*as Personal Representative of the Estate of Patricia Lang, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Gerardi**
*as Personal Representative of the Estate of James Gerardi, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yelena Kolesnikova**
*as Personal Representative of the Estate of Walter Smith, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Garabrant**
*as Personal Representative of the Estate of Kenneth Garabrant, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Michelle Koetzner**
*as Personal Representative of the Estate of Mark Koetzner, deceased*

**Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Leamy**
*as Personal Representative of the Estate of Michael Leamy, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Just**
*as Personal Representative of the Estate of John Just, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brett Freireich**
*as Personal Representative of the Estate of Judith Shapiro, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Maggio**
*as Personal Representative of the Estate of Richard Steyskal, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawna Jones**
*as Personal Representative of the Estate of Marion Jones, deceased*

represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Kane**
*as the Personal Representative of the Estate of Jennifer L. Kane, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Jennifer L. Kane*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Griffin**
*as the Personal Representative of the Estate of Lisa Kearney−Griffin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Lisa Kearney−Griffin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Jones**
*individually, as surviving parent of Brian L. Jones*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maurice Corbett Kearney**<br>*individually, as surviving sibling of Lisa Kearney−Griffin* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Kane**<br>*individually, as surviving parent of Jennifer L. Kane* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Zahro Kamardinova**<br>*a/k/a Zakhro Kamardinova, individually, as surviving sibling of Gavkharoy Kamardinova* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anne K Juleff**<br>*as the Personal Representative of the Estate of Thomas M. Kelly, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Thomas M. Kelly* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Kane**<br>*individually, as surviving sibling of Jennifer L. Kane* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Shirley Nottingham**
*individually, as surviving sibling of Leonard A. White*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley Nottingham**
*as the Personal Representative of the Estate of Leonard A. White, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Leonard A. White*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley Nottingham**
*as Personal Representative of the Estate of Thelma White, deceased, the late parent of Leonard A. White*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Kelly**
*individually, as surviving child of Thomas W. Kelly*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wakeland Higgins**
*individually, as surviving spouse of Malissa White*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cornelius H Keating**
*individually, as surviving sibling of Paul Hanlon Keating*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Anne K Juleff**<br>*individually, as surviving spouse of Thomas M. Kelly* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Wakeland Higgins**<br>*as the Personal Representative of the Estate of Malissa White, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Malissa White* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Rosa Jimenez**<br>*individually, as surviving spouse of Eliezer Jimenez (Jr.)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Phillip White**<br>*individually, as surviving sibling of Malissa White* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Marc C. White**<br>*individually, as surviving sibling of Malissa White* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Sylvia Ball**<br>*individually, as surviving sibling of Malissa White* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 64**
*being intended to designate the Personal Representative of the Estate of Sandra L. White, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (o*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Connie Murray**
*individually, as surviving sibling of Sandra L. White*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Clyne**
*Spouse of 9/11 Decedent Susan M. Clyne*

represented by **Charles Clyne**
PRO SE

**Plaintiff**

**Kevin P Clyne**
*Child of 9/11 Decedent Susan M. Clyne*

represented by **Kevin P Clyne**
PRO SE

**Plaintiff**

**Marie S Clyne**
*Child of 9/11 Decedent Susan M. Clyne*

represented by **Marie S Clyne**
PRO SE

**Plaintiff**

**Michael Clyne**
*Child of 9/11 Decedent Susan M. Clyne*

represented by **Michael Clyne**
PRO SE

**Plaintiff**

**Timothy D Clyne**
*Child of 9/11 Decedent Susan M. Clyne*

represented by **Timothy D Clyne**
PRO SE

**Plaintiff**

**Grace Dietrich**
*Personal Representative of the Estate of Henry K. Dietrich deceased Parent of 9/11 Decedent Susan M. Clyne*

represented by **Grace Dietrich**
PRO SE

**Plaintiff**

**John Doe 65**
*being intended to designate the Personal Representative of the Estate of Wayne White, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

| | | |
|---|---|---|
| *not been duly appointed by a court of competent jurisdiction (or ha* | | (See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dorothy Garcia−Bachler**<br>*Spouse of 9/11 Decedent Andrew Garcia Jr.* | represented by | **Dorothy Garcia−Bachler**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Catherine Kross**<br>*Personal Representative of the Estate of Harry Smith deceased Parent of 9/11 Decedent Kevin J. Smith* | represented by | **Catherine Kross**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Catherine Lafuente**<br>*Child of 9/11 Decedent Juan Lafuente* | represented by | **Catherine Lafuente**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Colette M Lafuente**<br>*Spouse of 9/11 Decedent Juan Lafuente* | represented by | **Colette M Lafuente**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jose Esteban Lafuente**<br>*Sibling of 9/11 Decedent Juan Lafuente* | represented by | **Jose Esteban Lafuente**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Carol Laieta**<br>*Spouse of 9/11 Decedent Vincent Laieta* | represented by | **Carol Laieta**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Mary C Novotny**<br>*Personal Representative of the Estate of William J. Novotny deceased Parent of 9/11 Decedent Brian C. Novotny* | represented by | **Mary C Novotny**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jerri Smith**<br>*Spouse of 9/11 Decedent Kevin J. Smith* | represented by | **Jerri Smith**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Taddei**<br>*Personal Representative of the Estate of Fermo Taddei deceased Spouse of 9/11 Decedent Norma Taddei* | represented by | **Mary Taddei**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Taddei**<br>*Personal Representative of the Estate of Elvira Conti deceased Parent of 9/11 Decedent Norma Taddei* | represented by | **Mary Taddei**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Floyd Weil**<br>*Parent of 9/11 Decedent Joanne F. Weil* | represented by | **Floyd Weil**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Debby Williams**<br>*Child of 9/11 Decedent Pauline Tull−Francis* | represented by | **Debby Williams**<br>PRO SE |
| **Plaintiff** | | |
| **Elizabeth Caggiano**<br>*Child of 9/11 Decedent Michael Opperman* | represented by | **Elizabeth Caggiano**<br>PRO SE |
| **Plaintiff** | | |
| **Marianne Cruikshank**<br>*Spouse of 9/11 Decedent Robert Cruikshank* | represented by | **Marianne Cruikshank**<br>PRO SE |
| **Plaintiff** | | |
| **Carol Francolini**<br>*Spouse of 9/11 Decedent Arthur J. Jones III* | represented by | **Carol Francolini**<br>PRO SE |
| **Plaintiff** | | |
| **Carol Francolini**<br>*Parent and legal guardian on behalf of J.J., minor child of 9/11 Decedent Arthur J. Jones III* | represented by | **Carol Francolini**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Ann R Haynes**<br>*Spouse of 9/11 Decedent William W. Haynes* | represented by | **Ann R Haynes**<br>PRO SE |
| **Plaintiff** | | |
| **Ann R Haynes**<br>*Personal Representative of the Estate of Elizabeth W. Haynes, deceased Child of 9/11 Decedent William W. Haynes* | represented by | **Ann R Haynes**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Margaret King**<br>*as Administrator/ Executor of the Estate of William King, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Audra Lakeman**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Audra Lakeman**<br>*as Administrator/ Executor of the Estate of Lawrence Lakeman, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denise LeValley**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Denise LeValley**
*as Administrator/ Executor of the Estate of David LeValley, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Luetkemeyer**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William W Haynes, II**
*Child of 9/11 Decedent William W. Haynes*

represented by **William W Haynes, II**
PRO SE

**Plaintiff**

**Angela Luetkemeyer**
*as Administrator/ Executor of the Estate of Melissa Morrow, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**MaryAnn Mandelino−Pino**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cary Jones**
*Child of 9/11 Decedent Arthur J. Jones III*

represented by **Cary Jones**
PRO SE

**Plaintiff**

**MaryAnn Mandelino−Pino**
*as Administrator/ Executor of the Estate of James Mandelino, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlotte Jones**
*Child of 9/11 Decedent Arthur J. Jones III*

represented by **Charlotte Jones**
PRO SE

**Plaintiff**

**Judith Ann May**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Ann May**
*as Administrator/ Executor of the Estate of Stanley May, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Sean McFadden**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sean McFadden**<br>*as Administrator/ Executor of the Estate of Kendrah McFadden, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrew Mentrasti**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Julia Jones**<br>*Child of 9/11 Decedent Arthur J. Jones III* | represented by | **Julia Jones**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Andrew Mentrasti**<br>*as Administrator/ Executor of the Estate of Robert Mentrasti, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kelsey Jane Morell**<br>*Child of 9/11 Decedent George W. Morell* | represented by | **Kelsey Jane Morell**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa Murphy**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nancy J Morell**<br>*Child of 9/11 Decedent George W. Morell* | represented by | **Nancy J Morell**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Theresa Murphy**<br>*as Administrator/ Executor of the Estate of Patrick Murphy, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mayra Natale**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Morell**<br>*Personal Representative of the Estate of* | represented by | **Patricia Morell**<br>PRO SE |

*Gaspar John Morell, Jr., deceased Sibling of 9/11 Decedent George W. Morell*

**Plaintiff**

| | | |
|---|---|---|
| **Mayra Natale**<br>*as Administrator/ Executor of the Estate of Mark Natale, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Evelyn Offner**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Evelyn Offner**<br>*as Administrator/ Executor of the Estate of Jason Offner, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Petrie**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Roberta Morell**<br>*Spouse of 9/11 Decedent George W. Morell* | represented by | **Roberta Morell**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Petrie**<br>*as Administrator/ Executor of the Estate of Michael Petrie, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Laura Morrison**<br>*Personal Representative of the Estate of Mark Siskopoulos, deceased Spouse of 9/11 Decedent Muriel Siskopoulos* | represented by | **Laura Morrison**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Harrison O'Neil Morell**<br>*Child of 9/11 Decedent George W. Morell* | represented by | **Harrison O'Neil Morell**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Oliva Moss**<br>*Parent of 9/11 Decedent Linda Oliva* | represented by | **Elizabeth Oliva Moss**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Opperman**<br>*Spouse of 9/11 Decedent Michael Opperman* | represented by | **Deborah Opperman**<br>PRO SE |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Michael Opperman, Jr.**<br>*Child of 9/11 Decedent Michael Opperman* | represented by | **Michael Opperman, Jr.**<br>PRO SE |
| **Plaintiff** | | |
| **Philip Rosenblatt**<br>*Personal Representative of the Estate of Anne Rosenblatt Klein, deceased Parent of 9/11 Decedent Muriel Siskopoulos* | represented by | **Philip Rosenblatt**<br>PRO SE |
| **Plaintiff** | | |
| **Timothy Kane**<br>*individually, as surviving sibling of Jennifer L. Kane* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Terence M Smith, Jr.**<br>*Child of 9/11 Decedent William W. Haynes* | represented by | **Terence M Smith, Jr.**<br>PRO SE |
| **Plaintiff** | | |
| **Daniel Stan**<br>*Personal Representative of the Estate of Elisabeta Stan, deceased Parent of 9/11 Decedent Alexandru Stan* | represented by | **Daniel Stan**<br>PRO SE |
| **Plaintiff** | | |
| **Daniel Stan**<br>*Personal Representative of the Estate of Constantin Stan, deceased Parent of 9/11 Decedent Alexandru Stan* | represented by | **Daniel Stan**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Evelyn Siew−Sim Yeow**<br>*Spouse of 9/11 Decedent Michael H. Waye* | represented by | **Evelyn Siew−Sim Yeow**<br>PRO SE |
| **Plaintiff** | | |
| **Teri Marshall**<br>*individually, as surviving sibling of Brian L. Jones* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Salas**<br>*individually, as surviving child of Eliezer Jimenez (Jr.)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Zinkofsky**
*as the Personal Representative of the Estate of Maxima Jean−Pierre, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Maxima Jean−Pierre*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Calderon**
*Spouse of 9/11 Decedent Edward Calderon*

represented by **Deborah Calderon**
PRO SE

**Plaintiff**

**Jeremy Calderon**
*Child of 9/11 Decedent Edward Calderon*

represented by **Jeremy Calderon**
PRO SE

**Plaintiff**

**James Della Bella**
*Stepchild of 9/11 Decedent Andrea Della Bella*

represented by **James Della Bella**
PRO SE

**Plaintiff**

**James Della Bella**
*Personal Representative of the Estate of Vincent Della Bella, deceased Spouse of 9/11 Decedent Andrea Della Bella*

represented by **James Della Bella**
(See above for address)
PRO SE

**Plaintiff**

**Andy Dinnoo**
*Spouse of 9/11 Decedent Rena Dinno*

represented by **Andy Dinnoo**
PRO SE

**Plaintiff**

**Charles Greene**
*Child of 9/11 Decedent Donald Greene*

represented by **Charles Greene**
PRO SE

**Plaintiff**

**Claudette B Greene**
*Spouse of 9/11 Decedent Donald Greene*

represented by **Claudette B Greene**
PRO SE

**Plaintiff**

**Jody Greene**
*Child of 9/11 Decedent Donald Greene*

represented by **Jody Greene**
PRO SE

**Plaintiff**

**Kevin T. Haag**
*Child of 9/11 Decedent Gary Haag*

represented by **Kevin T. Haag**
PRO SE

**Plaintiff**

**Mary Haag**
*Spouse of 9/11 Decedent Gary Haag*
represented by **Mary Haag**
PRO SE

**Plaintiff**

**Michael P. Haag**
*Child of 9/11 Decedent Gary Haag*
represented by **Michael P. Haag**
PRO SE

**Plaintiff**

**Molly M. Haag**
*Child of 9/11 Decedent Gary Haag*
represented by **Molly M. Haag**
PRO SE

**Plaintiff**

**Jameer Hinds**
*Child of 9/11 Decedent Neil Hinds*
represented by **Jameer Hinds**
PRO SE

**Plaintiff**

**Karen Hinds**
*Spouse of 9/11 Decedent Neil Hinds*
represented by **Karen Hinds**
PRO SE

**Plaintiff**

**Jennifer Jacobs**
*Spouse of 9/11 Decedent Ariel L. Jacobs*
represented by **Jennifer Jacobs**
PRO SE

**Plaintiff**

**Jennifer Jacobs**
*Parent and guardian on behalf of G.J., minor child of 9/11 Decedent Ariel L. Jacobs*
represented by **Jennifer Jacobs**
(See above for address)
PRO SE

**Plaintiff**

**Natalie Jeffries**
*individually, as surviving sibling of Alva Cynthia Jeffries−Sanchez*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Simara Warren**
*individually, as surviving child of Brenda Kegler*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberta J. Levine**
*Spouse of 9/11 Decedent Robert M. Levine*
represented by **Roberta J. Levine**
PRO SE

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Angela Fugel**<br>*as Personal Representative of the Estate of Joseph Fugel, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Oliver**<br>*Child of 9/11 Decedent Edward K Oliver* | represented by | **Edward Oliver**<br>PRO SE |
| **Plaintiff** | | |
| **Robert Lampkin**<br>*as Personal Representative of the Estate of Michael Lampkin, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Emily Oliver**<br>*Child of 9/11 Decedent Edward K. Oliver* | represented by | **Emily Oliver**<br>PRO SE |
| **Plaintiff** | | |
| **Mary Lynch**<br>*as Personal Representative of the Estate of Donale Howe, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bernadette Howe**<br>*as Personal Representative of the Estate of Donald Howe, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sheryl Jane Oliver**<br>*Spouse of 9/11 Decedent Edward K. Oliver* | represented by | **Sheryl Jane Oliver**<br>PRO SE |
| **Plaintiff** | | |
| **Lydia Gonzalez−Rivera**<br>*as Personal Representative of the Estate of Jacinto Rivera, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Aneesa Rasool**<br>*Child of 9/11 Decedent Amenia Rasool* | represented by | **Aneesa Rasool**<br>PRO SE |
| **Plaintiff** | | |
| **Mario Gonzalez**<br>*as Personal Representative of the Estate of Charlesetta Gonzalez, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Aseefa Rasool**<br>*Child of 9/11 Decedent Amenia Rasool* | represented by | **Aseefa Rasool**<br>PRO SE |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Jason Lopez**<br>*as Personal Representative of the Estate of Miguel Lopez, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Farhaad N. Rasool**<br>*Child of 9/11 Decedent Amenia* | represented by | **Farhaad N. Rasool**<br>PRO SE |
| **Plaintiff** | | |
| **Kelly Gibbs**<br>*as Personal Representative of the Estate of Lawrence Gibbs, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Russell A Friedman** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles Fritsch** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sadiq Rasool**<br>*Spouse of 9/11 Decedent Amenia Rasool* | represented by | **Sadiq Rasool**<br>PRO SE |
| **Plaintiff** | | |
| **Lizanne Gormley**<br>*as Personal Representative of the Estate of William Gormley, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alma Fuentes** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Helency Fung** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Saeed N. Rasool**<br>*Child of 9/11 Decedent Amenia Rasool* | represented by | **Saeed N. Rasool**<br>PRO SE |
| **Plaintiff** | | |
| **Candice Hypolite**<br>*as Personal Representative of the* | represented by | **Steven R. Pounian**<br>(See above for address) |

| | | |
|---|---|---|
| *Estate of Rosalinda Bowen, deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Gaetano** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Evanguelia Galarza** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa Gaudy**<br>*as Personal Representative of the Estate of Kenneth Gaudy, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mariano Galarza** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Johanna Horgan**<br>*as Personal Representative of the Estate of Cornelius Horgan, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Galasso** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Gallagher** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Payam Rafat**<br>*as Personal Representative of the Estate of Maria Rokkas, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marco Gambino** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Denise Gang** | represented by | |

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James McLoughlin**<br>*individually* | represented by | **James McLoughlin**<br>PRO SE |
| **Plaintiff** | | |
| **Lydia Garcia** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marilyn Guichardo**<br>*as Personal Representative of the Estate of Stephen Acevedo, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sahin Garcia** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert McLoughlin**<br>*individually* | represented by | **Robert McLoughlin**<br>PRO SE |
| **Plaintiff** | | |
| **Brendan McLoughlin**<br>*individually* | represented by | **Brendan McLoughlin**<br>PRO SE |
| **Plaintiff** | | |
| **Ken Man Lee**<br>*as Personal Representative of the Estate of Chou Shang Lee, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leah Koch**<br>*as Personal Representative of the Estate of Gary Koch, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas McMahon**<br>*individually* | represented by | **Thomas McMahon**<br>PRO SE |
| **Plaintiff** | | |
| **James W Gass** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Paul McMenamy** | represented by | **Paul McMenamy**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jonathan Gavin** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joann Lotterhos**<br>*as Personal Representative of the Estate of Eugene Lotterhos, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy McNamara**<br>*individually* | represented by | **Timothy McNamara**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **James Gayneau** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Heather Geer** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Francis George** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Linda Macmenamie**<br>*as Personal Representative of the Estate of Duane Macmenamie, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Avriel G George** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anna Houlihan**<br>*as Personal Representative of the Estate of Walter Bayer, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Franklin P Georges** | represented by | **Kevin Shi Yi Wang**<br>(See above for address) |

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Allison Gerber** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Malone**<br>*as Personal Representative of the Estate of Walter Malone, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas J Germino** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roland Gerrard** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Isabella Lore**<br>*as Personal Representative of the Estate of Michael Hance, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Gershenson** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Willie Gibson** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gail Laks**<br>*as Personal Representative of the Estate of Mitchel Laks, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathleen G. McNaughton**<br>*individually* | represented by | **Kathleen G. McNaughton**<br>PRO SE |
| **Plaintiff** | | |
| **Carmen Gil** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gilhooley** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert V Lundgren**
*as Personal Representative of the Estate of Robert E. Lundgren, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen P Gillings** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ira Gillman** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth McNiff**
*individually*
represented by **Kenneth McNiff**
PRO SE

**Plaintiff**

**Pamela Glenn** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Halvey**
*as Personal Representative of the Estate of Richard Halvey, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick McNiff**
*individually*
represented by **Patrick McNiff**
PRO SE

**Plaintiff**

**Yaron Glucksman** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janine Levitt**
*as Personal Representative of the Estate of Frank Svoboda, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Golden** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward McNoble**
*individually*
represented by **Edward McNoble**
PRO SE

**Plaintiff**

**Arlene Hunter**
*as Personal Representative of the Estate of Robert Hunter, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Blanca Gomez** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nelida Gonzalez** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chayyamattie Gopichand** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daren White**
*individually, as surviving sibling of Wayne White*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terese Haberland**
*as Personal Representative of the Estate of Wayne Haberland, deceased*
represented by **Steven R. Pounian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carole Gordon** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hilda Ventura**
*Hilda Ventura individually, as surviving*
represented by **Bruce Elliot Strong**
(See above for address)

| | | |
|---|---|---|
| *sibling of Wayne White* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diane Gordon** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Aurora Gordon** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas C. Wik**<br>*individually, as surviving sibling of William Wik* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Fullam**<br>*as Personal Representative of the Estate of Martin Fullam, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James McNulty**<br>*individually* | represented by | **James McNulty**<br>PRO SE |
| **Plaintiff** | | |
| **Arthur Gorodess** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francis McQuade**<br>*individually* | represented by | **Francis McQuade**<br>PRO SE |
| **Plaintiff** | | |
| **Abigail Gottlieb** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Kathleen Wik**<br>*individually, as surviving sibling of William Wik* | | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kieran McSharry**<br>*individually* | represented by | **Kieran McSharry**<br>PRO SE |
| **Plaintiff** | | |
| **Theresa Gates**<br>*as Personal Representative of the Estate of Gary Gates, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jaynee Gravino** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Gray** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John McSweeney**<br>*individually* | represented by | **John McSweeney**<br>PRO SE |
| **Plaintiff** | | |
| **Frank M Graziadei** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel McSwiggan**<br>*individually* | represented by | **Daniel McSwiggan**<br>PRO SE |
| **Plaintiff** | | |
| **Raphael Wik**<br>*individually, as surviving sibling of William Wik* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

| | | |
|---|---|---|
| **Tamara Gay**<br>*as Personal Representative of the Estate of Matthew Gay, deceased* | | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael C Graziano** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Graziuso** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Leon**<br>*as Personal Representative of the Estate of Angel Leon, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Green** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edward McVey**<br>*individually* | represented by | **Edward McVey**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Frances Greene** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara Leonardi**<br>*as Personal Representative of the Estate of Schubert Leonardi, deceased* | represented by | **Steven R. Pounian**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Meehan**<br>*individually* | represented by | **Christopher Meehan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Bethany Greenway** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Gregorczyk** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Wong**
*individually, as surviving child of Yuk Ping Wong*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominick Griffo**
represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bianca Odette Grosvenor**
represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William F. Mehling**
*individually*
represented by **William F. Mehling**
PRO SE

**Plaintiff**

**Albert Grotell**
represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard R Guerra**
represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eddie Wong**
*individually, as surviving child of Yuk Ping Wong*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Acisclo Melendez**
*individually*
represented by **Acisclo Melendez**
PRO SE

**Plaintiff**

**Eddie Wong**
*as the Personal Representative of the*
represented by **Bruce Elliot Strong**
(See above for address)

| | | |
|---|---|---|
| *Estate of Yuk Ping Wong, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Yuk Ping Wong* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John P. Mendez**<br>*individually* | represented by | **John P. Mendez**<br>PRO SE |
| **Plaintiff** | | |
| **Daniel Menezes**<br>*individually* | represented by | **Daniel Menezes**<br>PRO SE |
| **Plaintiff** | | |
| **Charles Messemer**<br>*individually* | represented by | **Charles Messemer**<br>PRO SE |
| **Plaintiff** | | |
| **Kenneth Meyer**<br>*individually* | represented by | **Kenneth Meyer**<br>PRO SE |
| **Plaintiff** | | |
| **Robert J. Meyer**<br>*individually* | represented by | **Robert J. Meyer**<br>PRO SE |
| **Plaintiff** | | |
| **Sharif Chowdhury**<br>*individually, as surviving parent of Shakila Yasmin* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharif Chowdhury**<br>*as the Personal Representative of the Estate of Shakila Yasmin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Shakila Yasmin* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Showkatara Sharif**<br>*individually, as surviving parent of Shakila Yasmin* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Showkatara Sharif**
*as the Personal Representative of the Estate of Shakila Yasmin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Shakila Yasmin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fahim Chowdhury**
*individually, as surviving sibling of Shakila Yasmin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 66**
*as Personal Representative of the Estate of Nurul Miah, deceased, the late spouse of Shakila Yasmin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Jo Pierce**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Jo Pierce**
*as Administrator/ Executor of the Estate of Covel Pierce, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Quinn**
*Individually*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Quinn**
*as Administrator/ Executor of the Estate of James Quinn, Deceased, and all heirs and assigns*

represented by **Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **JoAnne Rogers**<br>*Individually* | | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **JoAnne Rogers**<br>*as Administrator/ Executor of the Estate of Sandra Lesko, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Salvatore Sedotto**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Salvatore Sedotto**<br>*as Administrator/ Executor of the Estate of Salvatore Sedotto, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Ellen Stadelmann**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Ellen Stadelmann**<br>*as Administrator/ Executor of the Estate of John Stadelmann, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kelly Stewart**<br>*Individually* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kelly Stewart**<br>*as Administrator/ Executor of the Estate of Richard Stewart, Deceased, and all heirs and assigns* | represented by | **Robert Turner Haefele**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Simara Warren**<br>*as the Personal Representative of the Estate of Brenda Kegler, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Brenda Kegler* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Kathleen A Matthews**
*individually, as surviving sibling of Paul Hanlon Keating*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eliezer S Jimenez , Sr**
*individually, as surviving parent of Eliezer Jimenez (Jr.)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fotima Kamardinova**
*individually, as surviving sibling of Gavkharoy Kamardinova*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zukhra Koragoz**
*individually, as surviving sibling of Gavkharoy Kamardinova*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Kelly**
*individually, as surviving spouse of Thomas W. Kelly*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Angelini**
*Spouse of 9/11 Decedent Joseph J. Angelini, Sr.*

represented by **Anne Angelini**
PRO SE

**Plaintiff**

**William Pugh**

represented by

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justin Apostol**
*Child of 9/11 Decedent Faustino Apostol, Jr.*
represented by **Justin Apostol**
PRO SE

**Plaintiff**

**Kathleen Apostol**
*Spouse of 9/11 Decedent Faustino Apostol, Jr.*
represented by **Kathleen Apostol**
PRO SE

**Plaintiff**

**William Pugh**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barney A Puleo**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline Kelly**
*Child of 9/11 Decedent Joseph A. Kelly*
represented by **Caroline Kelly**
PRO SE

**Plaintiff**

**Marilyn Punch**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Kelly**
*Child of 9/11 Decedent Joseph A. Kelly*
represented by **Catherine Kelly**
PRO SE

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Gary Purdy** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Kelly**<br>*Child of 9/11 Decedent Joseph A. Kelly* | represented by | **Christopher Kelly**<br>PRO SE |
| **Plaintiff** | | |
| **Susan Kelly**<br>*Spouse of 9/11 Decedent Joseph A. Kelly* | represented by | **Susan Kelly**<br>PRO SE |
| **Plaintiff** | | |
| **Julinda Qela** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Kelly**<br>*Parent and legal guardian on behalf of T.K., minor child of 9/11 Decedent Joseph A. Kelly* | represented by | **Susan Kelly**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Mark Quiles** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roland Quilliam** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Thomas Kelly**<br>*Child of 9/11 Decedent Joseph A. Kelly* | represented by | **Thomas Kelly**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Rabinowitz** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Dwight Nelson**<br>*Child of 9/11 Decedent Kerene Gordon* | represented by | **David Dwight Nelson**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Joaquin Ramirez** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Delroy Nelson**<br>*Child of 9/11 Decedent Kerene Gordon* | represented by | **Delroy Nelson**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Rita Ramos** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Randall** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Randall** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea O'Hagan**
*Spouse of 9/11 Decedent Thomas G. O'Hagan*
represented by **Andrea O'Hagan**
PRO SE

**Plaintiff**

**Patrick O'Hagan**
*Child of 9/11 Decedent Thomas G. O'Hagan*
represented by **Patrick O'Hagan**
PRO SE

**Plaintiff**

**Pierce O'Hagan**
*Child of 9/11 Decedent Thomas G. O'Hagan*
represented by **Pierce O'Hagan**
PRO SE

**Plaintiff**

**Ann Rappaport**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Ake Olson**
*Child of 9/11 Decedent Maureen L. Olson*
represented by **Christopher Ake Olson**
PRO SE

**Plaintiff**

**John Eric Olson**
*Spouse of 9/11 Decedent Maureen L. Olson*
represented by **John Eric Olson**
PRO SE

**Plaintiff**

**Maeve Elizabeth Olson**
*Child of 9/11 Decedent Maureen L. Olson*
represented by **Maeve Elizabeth Olson**
PRO SE

**Plaintiff**

**Gregory Rathjen**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Rawlins** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Ray** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Igor Rayev** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sara Tumulty**
*Child of 9/11 Decedent Lance Tumulty* represented by **Sara Tumulty**
PRO SE

**Plaintiff**

**Alexander Razdolski** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Tumulty−Ollerman**
*Spouse of 9/11 Decedent Lance Tumulty* represented by **Cynthia Tumulty−Ollerman**
PRO SE

**Plaintiff**

**Epifanio Rebollo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Cynthia Tumulty−Ollerman**<br>*Parent and legal guardian on behalf of C.T., minor child of 9/11 Decedent Lance Tumulty* | represented by | **Cynthia Tumulty−Ollerman**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Darren Williams**<br>*Spouse of 9/11 Decedent Debbie L. Williams* | represented by | **Darren Williams**<br>PRO SE |
| **Plaintiff** | | |
| **Ananias Reese** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Payton Williams**<br>*Child of 9/11 Decedent Debbie L. Williams* | represented by | **Payton Williams**<br>PRO SE |
| **Plaintiff** | | |
| **Dorota Zois**<br>*Spouse of 9/11 Decedent Prokopios Zois* | represented by | **Dorota Zois**<br>PRO SE |
| **Plaintiff** | | |
| **Theofanis Zois**<br>*Child of 9/11 Decedent Prokopios Zois* | represented by | **Theofanis Zois**<br>PRO SE |
| **Plaintiff** | | |
| **Stefania Zois−Geol**<br>*Child of 9/11 Decedent Prokopios Zois* | represented by | **Stefania Zois−Geol**<br>PRO SE |
| **Plaintiff** | | |
| **Douglas Rega** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diane Reich** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irwin Reich** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Reichling–Volkens** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Reid** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James M. Reidy** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rene Repreza** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Agostinacchio**
*As Personal Representative of the* represented by **Aoife–Roisin Nora Bourke**
(See above for address)

*Estate of Ronald Agostinacchio, Deceased.* | *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Agostinacchio**
*As the Spouse of Ronald Agostinacchio, Deceased;*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Albunio**
*As Personal Representative of the Estate of Carol Albunio, Deceased.*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Albunio**
*As the Brother of Carol Albunio, Deceased.*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Almonte**
*As Personal Representative of the Estate of George Almonte, Deceased*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruby Reuter**
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Almonte**
*As the Spouse of the Estate of George Almonte, Deceased.*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Ambersley**
*As Personal Representative of the Estate of Donald Ambersley*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Reyes**
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Ambersley**
*As the Spouse of Donald Ambersley, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hassan Anthony**
*As Personal Representative of the Estate of Denise Haughton, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hassan Anthony**
*As Son of Denise Haughton, Deceased.*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael G. Reyes**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Reyes**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maximo Reynoso**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Ricci**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Ricco** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Kessler**
*individually, as surviving sibling of Suzanne Youmans*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Kessler**
*as the Personal Representative of the Estate of Suzanne Youmans, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Suzanne Youmans*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Youmans**
*individually, as surviving sibling of Suzanne Youmans*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Youmans**
*as Personal Representative of the Estate of John Youmans, deceased, the late sibling of Suzanne Youmans*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Richardson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marvene Young**
*individually, as surviving sibling of Edmond G. Young Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marvene Young**
*as the Personal Representative of the Estate of Edmond G. Young Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Edmond G. Young Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Young**
*individually, as surviving parent of Edmond G. Young Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Markia Young**
*individually, as surviving sibling of Edmond G. Young Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephan Young**
*individually, as surviving child of Edmond G. Young Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edmond Young, Sr.**
*individually, as surviving parent of Edmond G. Young Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chaquita Young**
*individually, as surviving child of Lisa L. Young*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chaquita Young**
*as the Personal Representative of the Estate of Lisa L. Young, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Lisa L. Young*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Desiree Zambrana**
*individually, as surviving sibling of Edwin J. Zambrana*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lillian Zambrana**
*individually, as surviving parent of Edwin J. Zambrana*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lillian Zambrana**
*as the Personal Representative of the Estate of Edwin J. Zambrana, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*members of Edwin J. Zambrana*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia A. Zampieri**
*as Personal Representative of the Estate of Robert Albert Zampieri, Deceased Parent of Robert Alan Zampieri, Deceased*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeannie Schlesinger**
*individually, as surviving sibling of Robert A. Zampieri*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lilliana Aponte**
*As Personal Representative of the Estate of Claudia Yap, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric M Berkeley**
*Child of 9/11 Decedent Michael J. Berkeley*

represented by **Eric M Berkeley**
PRO SE

**Plaintiff**

**Jason A. Berkeley**
*Child of 9/11 Decedent Michael J. Berkeley*

represented by **Jason A. Berkeley**
PRO SE

**Plaintiff**

**Christina Caporicci**
*Child of 9/11 Decedent Louis Caporicci*

represented by **Christina Caporicci**
PRO SE

**Plaintiff**

**Lauren Caporicci**
*Child of 9/11 Decedent Louis Caporicci*

represented by **Lauren Caporicci**
PRO SE

**Plaintiff**

**Lori Caporicci**
*Spouse of 9/11 Decedent Louis Caporicci*

represented by **Lori Caporicci**
PRO SE

**Plaintiff**

**Bob Cheatham**
*Spouse of 9/11 Decedent Delrose*

represented by **Bob Cheatham**
PRO SE

*Forbes Cheatham*

**Plaintiff**

| | | |
|---|---|---|
| **James Deblase**<br>*Child of 9/11 Decedent James V. Deblase Jr.* | represented by | **James Deblase**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Lilliana Aponte**<br>*As the Spouse of Claudia Yap, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Deblase**<br>*Child of 9/11 Decedent James V. Deblase Jr.* | represented by | **Joseph Deblase**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Hartford Insurance Company Of The Midwest** | represented by | **Drew Alan Hillier**<br>(See above for address)<br>*TERMINATED: 04/19/2021*<br>*LEAD ATTORNEY*<br><br>**Jarod Glenn Taylor**<br>Axinn, Veltrop & Harkrider LLP (Hartford, Conn.)<br>90 State House Square<br>Hartford, CT 06103<br>860−275−8100<br>Fax: 860−275−8101<br>Email: jtaylor@axinn.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas Gerard Rohback**<br>Axinn, Veltrop & Harkrider LLP (Hartford, Conn.)<br>90 State House Square<br>Hartford, CT 06103<br>860−275−8100<br>Fax: 860−275−8101<br>Email: trohback@axinn.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Arias**<br>*As the Spouse of Raul Arias, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **HartFord Fire Insurance Company** | represented by | **Drew Alan Hillier**<br>(See above for address)<br>*TERMINATED: 04/19/2021*<br>*LEAD ATTORNEY*<br><br>**Jarod Glenn Taylor**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Thomas Gerard Rohback**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marion Deblase**
*Spouse of 9/11 Decedent James V. Deblase Jr.*

represented by **Marion Deblase**
PRO SE

**Plaintiff**

**Hartford Casualty Insurance Company**

represented by **Drew Alan Hillier**
(See above for address)
*TERMINATED: 04/19/2021*
*LEAD ATTORNEY*

**Jarod Glenn Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Gerard Rohback**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hartford Accident and Indemnity Company**

represented by **Drew Alan Hillier**
(See above for address)
*TERMINATED: 04/19/2021*
*LEAD ATTORNEY*

**Jarod Glenn Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Gerard Rohback**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Arias**
*As Personal Representative of the Estate of Raul Arias, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hartford Insurance Company of Illinois**

represented by **Drew Alan Hillier**
(See above for address)
*TERMINATED: 04/19/2021*
*LEAD ATTORNEY*

**Jarod Glenn Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Gerard Rohback**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Lorena Ayala**<br>*As Personal Representative of the Estate of Mario Villacis, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Hartford Insurance Company of the Southeast** | represented by | **Drew Alan Hillier**<br>(See above for address)<br>*TERMINATED: 04/19/2021*<br>*LEAD ATTORNEY*<br><br>**Jarod Glenn Taylor**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas Gerard Rohback**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lorena Ayala**<br>*As the Spouse of Mario Villacis, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Hartford Lloyd's Insurance Company** | represented by | **Drew Alan Hillier**<br>(See above for address)<br>*TERMINATED: 04/19/2021*<br>*LEAD ATTORNEY*<br><br>**Jarod Glenn Taylor**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas Gerard Rohback**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Larisa Azarhk**<br>*As Personal Representative of the Estate of Valeriy Azarkh, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Hartford Underwriters Insurance Company** | represented by | **Drew Alan Hillier**<br>(See above for address)<br>*TERMINATED: 04/19/2021*<br>*LEAD ATTORNEY*<br><br>**Jarod Glenn Taylor** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Gerard Rohback**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larisa Azarhk**
*As the Spouse of Valeriy Azarkh, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Balabanick**
*As Personal Representative of the Estate of John Balabanick, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pacific Insurance Company, Limited**

represented by **Drew Alan Hillier**
(See above for address)
*TERMINATED: 04/19/2021*
*LEAD ATTORNEY*

**Jarod Glenn Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Gerard Rohback**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Balabanick**
*As Son of John Balabanick, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sanattan Balgobin**
*As Personal Representative of the Estate of Homwattee Balgobin, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Property & Casualty Insurance Company of Hartford**

represented by **Drew Alan Hillier**
(See above for address)
*TERMINATED: 04/19/2021*
*LEAD ATTORNEY*

**Jarod Glenn Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Gerard Rohback**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Rindfleisch** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trumbull Insurance Company** represented by **Drew Alan Hillier**
(See above for address)
*TERMINATED: 04/19/2021*
*LEAD ATTORNEY*

**Jarod Glenn Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Gerard Rohback**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Ritzer** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Twin City Fire Insurance Company** represented by **Drew Alan Hillier**
(See above for address)
*TERMINATED: 04/19/2021*
*LEAD ATTORNEY*

**Jarod Glenn Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Gerard Rohback**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Rivera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emma Rivera** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sanattan Balgobin**
*As the Spouse of Homwattee Balgobin, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nadine Barham**
*As Personal Representative of the Estate of Coville Barham, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nadine Barham**
*As the Father of Coville Barham, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annmarie Robain** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Barnes**
*As Personal Representative of the Estate of Lee Barnes, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joycelyn Roberts** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvonne Robinson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Arestivo Fallon**
*Child of 9/11 Decedent William L. Fallon, Jr.*
represented by **Kayla Arestivo Fallon**
PRO SE

**Plaintiff**

**Mary Barnes**
*As the Spouse of Lee Barnes, Deceased*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Fallon**
*Spouse of 9/11 Decedent William L. Fallon, Jr.*
represented by **Laura Fallon**
PRO SE

**Plaintiff**

**Janice E Bates**
*As Personal Representative of the Estate of Sterling Logan, Deceased*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alicia Robinson** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice E Bates**
*as the Spouse of Sterling Logan, deceased*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aileen Batley–Tomes**
*As Personal Representative of the Estate of Lionel Batley Jr., Deceased*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Maureen Fanning**<br>*Spouse of 9/11 Decedent John Fanning* | represented by | **Maureen Fanning**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia Deckelmann**<br>*as Personal Representative of the Estate of Richard Deckelmann, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alyssa Robinson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia Deckelmann**<br>*as the Spouse of Richard Deckelmann, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Aileen Batley−Tomes**<br>*As the Spouse of Lionel Batley Jr., Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Robinson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ralph Demato**<br>*As Personal Representative of the Estate of Carole Demato, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eileen Baumann**<br>*As Personal Representative of the Estate of Lawrence Baumann, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carol M Lynch**<br>*as surviving sibling of Terence M. Lynch, deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Harlene Larry**
*Spouse of 9/11 Decedent Hamidou S. Larry*
represented by **Harlene Larry**
PRO SE

**Plaintiff**

**Eileen Baumann**
*as the Spouse of Lawrence Baumann, deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Robinson**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carla Beach**
*As Personal Representative of the Estate of Leslie Beach, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rasheed Larry**
*Child of 9/11 Decedent Hamidou S. Larry*
represented by **Rasheed Larry**
PRO SE

**Plaintiff**

**Carla Beach**
*As the Spouse of Leslie Beach, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Demato**
*as the Spouse of Carole Demato, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Bennett**
*As Personal Representative of the Estate of Richard Bennett, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Bennett**
*As the Spouse of Richard Bennett, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Ann Lynn**<br>*Personal Representative of the Estate of Robert Stegmeier, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sheriffa Larry**<br>*Child of 9/11 Decedent Hamidou S. Larry* | represented by | **Sheriffa Larry**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Ann Lopez**<br>*Child of 9/11 Decedent Susan Santo* | represented by | **Christine Ann Lopez**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Angela DePalma**<br>*as Personal Representative of the Estate of Donald R Luke, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Shirley A Bennett**<br>*As Personal Representative of the Estate of Tonya Lindsay, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ann Lynn**<br>*surviving Sibling of Robert Stegmeier, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angela DePalma**<br>*as the Spouse of Donald R Luke, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Shirley A Bennett**<br>*As the Parent of Tonya Lindsay, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Merkouris**<br>*Child of 9/11 Decedent George Merkouris* | represented by | **Elizabeth Merkouris**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Paula M DiBernardo**<br>*as Personal Representative of the Estate of Paula M DiBernardo Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kristen Birmingham**<br>*As Personal Representative of the Estate of Diane De Noia, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Merkouris**
*Child of 9/11 Decedent George Merkouris*
represented by **Jack Merkouris**
PRO SE

**Plaintiff**

**Beverly Mahon**
*Personal Representative of the Estate of Robert B. Mahon, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cassandra Robinson**
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula M DiBernardo**
*as the Daughter of Paula M DiBernardo, Deceased*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucy Digiacomo**
*as Personal Representative of the Estate of Mathew Digiacomo, Deceased*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Koula Merkouris**
*Spouse of 9/11 Decedent George Merkouris*
represented by **Koula Merkouris**
PRO SE

**Plaintiff**

**Beverly Mahon**
*surviving Spouse of Robert B. Mahon, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Roccosalvo**
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Lucy Digiacomo**<br>*as Spouse of Mathew Digiacomo, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eulalia DiMaria**<br>*as Personal Representative of the Estate of Nicole DiMaria, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steve Merkouris**<br>*Child of 9/11 Decedent George Merkouris* | represented by | **Steve Merkouris**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Masterson**<br>*Personal Representative of the Estate of Brian Masterson, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kristen Birmingham**<br>*As the Sister of Diane De Noia, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eulalia DiMaria**<br>*as the Spouse of Nicole DiMaria, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Genese Roddy** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joy Ou**<br>*Child of 9/11 Decedent Michael C. Ou* | represented by | **Joy Ou**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Katya Dimarsky**<br>*as Personal Representative of the Estate of Michael Lvovsky, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Katya Dimarsky**<br>*as the Spouse of Michael Lvovsky, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Masterson**
*surviving Spouse of Brian Masterson, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claude Blackwood**
*As Personal Representative of the Estate of Norma Blackwood, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Dixon**
*as Personal Representative of the Estate of Ernest Dixon, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Dixon**
*as the Spouse of Ernest Dixon, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Ou**
*Spouse of 9/11 Decedent Michael C. Ou*

represented by **Susan Ou**
PRO SE

**Plaintiff**

**Edward McConville**
*Personal Representative of the Estate of Lucille McConville, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Donovan**
*as Personal Representative of the Estate of Russell Donovan Sr. Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lourdes Perez−Berkeley**
*Spouse of 9/11 Decedent Michael J. Berkeley*

represented by **Lourdes Perez−Berkeley**
PRO SE

**Plaintiff**

**Marie Donovan**
*as the Spouse of Russell Donovan Sr., Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Drasny**
*as Personal Representative of the Estate of Ronald Clapp, Deceased;*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward McConville**
*surviving Spouse of Lucille McConville, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claude Blackwood**
*As the Spouse of Norma Blackwood, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Drasny**
*as the Spouse of Ronald Clapp, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna McMahon**
*Personal Representative of the Estate of Robert McMahon, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Drysielski**
*as Personal Representative of the Estate of Clifford Drysielski, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Drysielski**
*as Spouse of Clifford Drysielski, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna McMahon**
*surviving Spouse of Robert McMahon, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caren Duda**
*as Personal Representative of the Estate of Barbara Conrad, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caren Duda**
*as the Spouse of Barbara Conrad, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Duroseau**
*As Personal Representative of the Estate of Elia Duroseau, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Duroseau**
*as the Son of Elia Duroseau, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah McNally**
*Personal Representative of the Estate of Kenneth McNally, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah McNally**
*surviving Spouse of Kenneth McNally, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ari Meisel**
*Personal Representative of the Estate of Elizabeth Temin, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruno Wilson Rodriguez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Mendizza**
*Personal Representative of the Estate of Rod Mendizza, Deceasedl;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Rodriguez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arleah Edwards**
*as Personal Representative of the Estate of Alfred Edwards, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arleah Edwards**
*as the Spouse of Alfred Edwards, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail Ellerson**
*as Personal Representative of the Estate of Brian Ellerson, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felix Rodriguez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail Ellerson**
*As the Spouse of Brian Ellerson, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Rodriguez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyesha Epps**
*as Personal Representative of the Estate of Ella Mae Epps, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karem Rodriguez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Tyesha Epps**
*as the Grand−Daughter of Ella Mae Epps, Deceased*

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Esposito**
*as Personal Representative of the Estate of Patrice A Capo, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Rodriguez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Esposito**
*as the Son of Patrice A Capo, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalind Evans**
*as Personal Representative of the Estate of Raleith Evans, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah N. Rodriguez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Mendizza**
*surviving Child of Rod Mendizza, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalind Evans**
*as the Spouse of Raleith Evans, Deceased*

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Rodriguez**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bella Evina** represented by **Aoife–Roisin Nora Bourke**
*as Personal Representative of the Estate of Boris Evina, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bella Evina** represented by **Aoife–Roisin Nora Bourke**
*as the Spouse of Boris Evina, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Rogers Jr.** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fasolino** represented by **Aoife–Roisin Nora Bourke**
*as Personal Representative of the Estate of Joseph Fasolino, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fasolino** represented by **Aoife–Roisin Nora Bourke**
*as the Son of Joseph Fasolino, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Rohn** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan J Ferguson** represented by **Aoife–Roisin Nora Bourke**
*as Personal Representative of the Estate of James W Ferguson, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan J Ferguson**
*as the Son of James W Ferguson, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Finegold**
*as Personal Representative of the Estate of Jonathan Finegold, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Finegold**
*as the Spouse of Jonathan Finegold, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fleurantin**
*as Personal Representative of the Estate of Mildred Lambert, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Fleurantin**
*as the Spouse of Mildred Lambert, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabrina Florencia**
*as Personal Representative of the Estate of Aldo Florencia, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabrina Florencia**
*as the Daughter of Aldo Florencia, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Frankel**
*as Personal Representative of the Estate of Adele Frankel, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Frankel**
*as the Son of Adele Frankel, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Gabriel**
*as Personal Representative of the Estate of Jean Gabriel, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Ana Gabriel**<br>*as the Spouse of Jean Gabriel, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sherif Mesiha**<br>*Personal Representative of the Estate of Karen Mesiha, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wendy Gagliardi**<br>*as Personal Representative of the Estate of Michael Gagliardi, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wendy Gagliardi**<br>*as the Spouse of Michael Gagliardi, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Batsheva Gamoran**<br>*as Personal Representative of the Estate of Benjamin Gamoran, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Batsheva Gamoran**<br>*as the Spouse of Benjamin Gamoran, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Garby**<br>*as Personal Representative of the Estate of Patricia Garby, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sherif Mesiha**<br>*surviving Spouse of Karen Mesiha, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Garby**<br>*as the Spouse of Patricia Garby, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Noga Garrison**<br>*as Personal Representative of the Estate of Milton Garrison, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noga Garrison**
*as the Spouse of Milton Garrison, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Gervais**
*as Personal Representative of the Estate of Geoffrey Ford, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Gervais**
*as the Spouse of Geoffrey Ford, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Giacinto**
*as Personal Representative of the Estate of Joseph Giacinto, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Giacinto**
*as the Daughter of Joseph Giacinto, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominique Godefroy**
*as Personal Representative of the Estate of Danielle Devow, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Meyerowitz**
*Personal Representative of the Estate of Andrew Libo, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lyudmila Bobrova**
*As Personal Representative of the Estate of Yuly Bobrova, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominique Godefroy**
*as the Spouse of Danielle Devow, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lyudmila Bobrova**
*As the Spouse of Yuly Bobrova,*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*Deceased* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Goldberg**
*as Personal Representative of the Estate of Charles Rizzo, Deceased*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Goldberg**
*as the Daughter of Charles Rizzo, Deceased*
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yahaira Ortega**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivian Ortiz**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Pahopin**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Petrosino**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominick Petrosino**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcia Portner**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Prince**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Susan Reese**<br>*Individually* | | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brendan Rhodes**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Geneva Robinson**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Glenny Robles**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Laurie Rocke**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathryn Rodelli**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Awilda Roman**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Rubino**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Rustico**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Salanardi**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Juan Samman**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Scalice**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christopher Schirripa**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Phillip Schrank**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gianluca Serrone**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Scuderi**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shawn Shanahan**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Shaw**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Sheehy**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cliffain Simpson**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Guy Sperling**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gwendoyln Sutton**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Swift**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sandeep Tejpaul**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carmela Tierney**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joann Tierney**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Justin Tierney**<br>*as surviving child of Donald Tierney, Deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cheryl Kallner**<br>*as Surviving child of Donald Tierney, Deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leslie Torres**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charlie Tucker**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Tuminaro**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Valentin**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Veit**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Vinciguerre**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Von Zehle**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nellie Walker**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laihan Wong**
*Individually*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Rodelli**
*as Administrator of the Estate of Arthur Yovino, Deceased*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominic Yovino**
*as surviving sibling of Arthur Yovino*

represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louise Hannaway**
*as surviving sibling of Arthur Yovino,*

represented by **Omar Husain Kazmi**
(See above for address)

| | | |
|---|---|---|
| *Deceased* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Yovino**<br>*as surviving child of Arthur Yovino* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathryn Rodelli**<br>*s Administrator of the Estate of Lucile Yovino, Deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Yovino**<br>*as surviving child of Arthur Yovino, Deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald Zarrelli**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joann Tierney**<br>*Joann Tierney, Individually and Administrator of the Estate of Donald Tierney* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ana Pascual Ortiz**<br>*individually, as surviving parent of Leobardo L. Pascual* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah** |

(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**John Doe 45**
*being intended to designate the Personal Representative of the Estate of Leobardo L. Pascual, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdictio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mirna Huerta Aguirre**
*individually, as surviving spouse of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diego Lopez Reyes**
*individually, as surviving child of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Lopez Reyes**
*individually, as surviving child of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lizeth Lopez Huerta**
*individually, as surviving child of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mariela Lopez Huerta**
*individually, as surviving child of Leobardo L. Pascual*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Cristobal Lopez**
*individually, as surviving sibling of Leobardo L. Pascual*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Lopez Pascual**
*individually, as surviving sibling of Leobardo L. Pascual*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Luisa Lopez Pascual**
*individually, as surviving sibling of Leobardo L. Pascual*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Graciela Lopez Pascual**
*individually, as surviving sibling of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Flor Lopez Pascual**
*individually, as surviving sibling of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Elena De La Cruz Lope Pascual**
*individually, as surviving sibling of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Maria Elvia Lopez Pascual**
*individually, as surviving sibling of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Manuela Lopez Pascual**
*individually, as surviving sibling of Leobardo L. Pascual*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Raquel Lopez Pascual**
*individually, as surviving sibling of Leobardo L. Pascual*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Janet Lopez Pascual**
*individually, as surviving sibling of Leobardo L. Pascual*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Carmen Yosef Lopez**
*individually, as surviving sibling of Leobardo L. Pascual*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**David Gordenstein**
*as the Personal Representative of the Estate of Lisa F. Gordenstein, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Lisa F. Gordenstein*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Dorothy Fenn Grodberg**
*individually, as surviving parent of Lisa F. Gordenstein*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carly Gordenstein**
*individually, as surviving child of Lisa F. Gordenstein*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Samantha Gordenstein**
*individually, as surviving child of Lisa F. Gordenstein*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debora Fenn**
*individually, as surviving sibling of Lisa F. Gordenstein*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Lutzner**
*individually, as surviving spouse of Jon R. Grabowski*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Erika Lutzner**
*as the Personal Representative of the Estate of Jon R. Grabowski, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Jon R. Grabowski*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Granados**
*individually, as surviving spouse of Gilbert Granados*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Granados**
*as the Personal Representative of the Estate of Gilbert Granados, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gilbert Granados*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Granados**
*individually, as surviving child of Gilbert Granados*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Granados**
*individually, as surviving child of Gilbert Granados*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Gray**
*individually, as surviving spouse of Tara McCloud Gray*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Gray**
*as the Personal Representative of the Estate of Tara McCloud Gray, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Tara McCloud Gray*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melrose Morrison Green**
*individually, as surviving spouse of Derrick A. Green*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melrose Morrison Green**
*as the Personal Representative of the Estate of Derrick A. Green, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Derrick A. Green*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delroy Llewellyn**
*individually, as surviving sibling of Derrick A. Green*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terilyn Patrick Esse**
*a/k/a Terilyn Patrick, individually, as surviving spouse of James Patrick*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jennifer Green**
*individually, as surviving child of Wanda Green*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terilyn Patrick Esse**
*a/k/a Terilyn Patrick, as the Personal Representative of the Estate of James Patrick, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of James Patrick*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Terilyn Patrick Esse**
*a/k/a Terilyn Patrick, as Natural Guardian of JJPE a/k/a JJP, a minor, as surviving child of James Patrick*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Doe 46**
*being intended to designate the Personal Representative of the Estate of Anthony Portillo, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jennifer Green**
*as the co−Personal Representative of the Estate of Wanda Green, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Wanda Green*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zachary Portillo**
*individually, as surviving sibling of Anthony Portillo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harold Singleton**
*individually, as surviving sibling of Lamar D. Hulse*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Quappe**
*individually, as surviving spouse of Lincoln Quappe*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherard Dixon**
*individually, as surviving sibling of DaJuan Hodges*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Quappe**
*as the Personal Representative of the Estate of Lincoln Quappe, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Lincoln Quappe*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Quappe**
*individually, as surviving parent of Lincoln Quappe*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara OConnell**
*individually, as surviving sibling of Lincoln Quappe*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Khublall**
*as the Personal Representative of the Estate of Nezam Hafiz, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Nezam Hafiz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Tooker**
*as Personal Representative of the Estate of Doris Tooker, deceased, the late parent of Lincoln Quappe*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Jamerson**
*individually, as surviving sibling of*

represented by **Bruce Elliot Strong**
(See above for address)

*Wanda Green*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Quappe**
*individually, as surviving child of Lincoln Quappe*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Sharon Hafiz**
*individually, as surviving sibling of Nezam Hafiz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clint Quappe**
*individually, as surviving child of Lincoln Quappe*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Griffin**
*individually, as surviving parent of John M. Griffin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemary Achong**
*Personal Representative of the Estate of Charles Achong, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Husseini Adargo**
*individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lookman Afolayan**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shireen Ali**
*as Personal Representative of the Estate of Muhammed Bashiru, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Andrade**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monique R Bakirdjian**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yanira Beltre**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Bracaliello**
*Personal Representative of the Estate of William Nitch, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William F. Brown**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Bullette**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Businelli**
*Personal Representative of the Estate of Leo Businelli, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wei Chen**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lillian Chirico**
*Personal Representative of the Estate of Pat Chirico, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Coleen Colleluori**
*Personal Representative of the Estate of Joseph Colleluori, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orfilia Couto**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Cutrone**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lloyd Davis**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Deheljan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dan Deniro**
*Personal Representative of the Estate of Mary Lyn DeNiro, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herman Dunstan**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Entenmann**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tom Finnerty**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Fitzpatrick**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Garcia**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Garofalo**
*Personal Representative of the Estate of John Garofalo, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eva Georgsson**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erik P Gibbons**
*Personal Representative of the Estate of Peter Gibbons, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carline Gilles**
*Individually*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Gomez**
*Individually*

represented by **James P. Kreindler**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John C Guittari**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fred Guttenberg**
*Personal Representative of the Estate of Michael Guttenberg, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shquan Mais−Williams**
*Personal Representative of the Estate of Crisanne Jackson, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yue He Li**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Lapaugh**
*Personal Representative of the Estate of William Lapaugh Jr., Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mon Yeung Lee**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samil Mavruk**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kanun Larry**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yan Bing Huang**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Daniel Keane**<br>*Individually* | | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Zhi Sheng Li**<br>*individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Isaiah Mobley**<br>*Personal Representative of the Estate of Karen Franco, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Yuk Kiu Li**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Edwin McBride**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Cui Xia Li**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lai Chun Lau**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Leah Koch**<br>*Personal Representative of the Estate of Gary Koch, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chun Xia Li**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Yuk Ha Lee**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Ying Hua Li** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Nagle** represented by **James P. Kreindler**
*Personal Representative of the Estate of Janet A. Nagle, Deceased* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mee Yu Lee** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerome Lavigne−Delville** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Landy Wu** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eduardo Pardo** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Rafanan** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wing Tat Wong** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Patella** represented by **James P. Kreindler**
*Personal Representative of the Estate of Alfred Patella, Deceased* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**King Shui Wong** represented by **James P. Kreindler**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Briana Walsh**<br>*Personal Representative of the Estate of William Walsh, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bonnie Newcomer**<br>*Personal Representative of the Estate of Donald Newcomer, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carmen Pagan**<br>*Personal Representative of the Estate of Jimmy Pagan, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Guo Qing Tan**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Ryan**<br>*Personal Representative of the Estate of Catherine Harley, Deceased;* | represented by | **Dennis G. Pantazis , Sr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jaime Rojas**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Domingo Reyes**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Guillermo Salcedo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Velez**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Javier Pichardo**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanne Stampfel**<br>*Personal Representative of the Estate of Adolph Stampfel, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Claudia Senatore**<br>*Personal Representative of the Estate of Jeffrey Sosinsky, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hung Shing Wong**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Steiner**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Junlin Yang**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rona Smith**<br>*Personal Representative of the Estate of Barry Smith, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stephen Talento**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ji Myung Sheppard**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patrick M Parke**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Perez**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Polanco**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gua Shui Zhang**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ya Zhen Zheng**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jin Xing Zhang**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ying Qiang Yang**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Yeboah**
*Individually*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**patrick forde**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hilda Garcia**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Garcia**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Gentille** *Individually* represented by **Omar Husain Kazmi** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Gilmartin** *Individually* represented by **Omar Husain Kazmi** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Gilmartin** *Individually* represented by **Omar Husain Kazmi** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jian Yun Zhu** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zheng Sheng Zheng** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Xiu Hao Zheng** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tomas Zavala** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zhaoxun Zhang** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Xiu Qin Zheng** *Individually* represented by **James P. Kreindler** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Marianella Hemenway**
*Individually, as surviving spouse of Ronald J. Hemenway*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Doe 27**
*Being intended to designate the Personal Representative of the Estate of Ronald J. Hemenway, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdictio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Stefan Hemenway**
*Individually, as surviving child of Ronald J. Hemenway*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Cristina Roig**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Connie Roland** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Boris Basin**
*Child of 9/11 decedent Inna Basin*
represented by **Boris Basin**
PRO SE

**Plaintiff**

**Vladimir Basin**
*Spouse of 9/11 decedent Inna Boris*
represented by **Vladimir Basin**
PRO SE

**Plaintiff**

**Jolanta Boyarsky**
*Spouse of 9/11 decedent Gennady Boyarsky*
represented by **Jolanta Boyarsky**
PRO SE

**Plaintiff**

**Michael Boyarsky**
*Child of 9/11 decedent Gennady Boyarsky*
represented by **Michael Boyarsky**
PRO SE

**Plaintiff**

**Brett Cahill**
*Child of 9/11 decedent John Cahill*
represented by **Brett Cahill**
PRO SE

**Plaintiff**

**Sean Cahill**
*Child of 9/11 decedent John Cahill*
represented by **Sean Cahill**
PRO SE

**Plaintiff**

**David Lessard**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Levinton**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hazel Ann Lewis**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Lioce**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Liporace**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arelis Liranzo**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Lively**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Locurto**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Lomangino**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Griffin C. Gelinas**
*Child of 9/11 decedent Peter Gelinas*

represented by **Griffin C. Gelinas**
PRO SE

**Plaintiff**

**Angela Lombardi**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roderick Lopera**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack G. Gelinas**
*Child of 9/11 decedent Peter Gelinas*

represented by **Jack G. Gelinas**
PRO SE

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Wilson Lopez**<br>*Individually* | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michelle Gelinas**<br>*Spouse of 9/11 decedent Peter Gelinas* | represented by | **Michelle Gelinas**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Ella Khalif**<br>*Spouse of 9/11 decedent Boris Khalif* | represented by | **Ella Khalif**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Khalif**<br>*Child of 9/11 decedent Boris Khalif* | represented by | **Steven Khalif**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Luisi**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Radames Roldan Jr.** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Luongo**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Lizopone**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Lynch**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Ladley**<br>*Child of 9/11 decedent James P. Ladley* | represented by | **Elizabeth Ladley**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Lynn**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Ladley** represented by **James Ladley**
*Child of 9/11 decedent James P. Ladley*
PRO SE

**Plaintiff**

**Patrick Lyons** represented by **David Charles Cook**
*Individually*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheri Anne Ladley−Calamusa** represented by **Sheri Anne Ladley−Calamusa**
*Spouse of 9/11 decedent James P. Ladley*
PRO SE

**Plaintiff**

**Kimberly Reyes** represented by **Kimberly Reyes**
*Child of 9/11 decedent Eduvigis Reyes Jr.*
PRO SE

**Plaintiff**

**Tiffany Reyes** represented by **Tiffany Reyes**
*Child of 9/11 decedent Eduvigis Reyes Jr.*
PRO SE

**Plaintiff**

**Stephanie Villarin** represented by **Stephanie Villarin**
*Child of 9/11 decedent Eduvigis Reyes Jr.*
PRO SE

**Plaintiff**

**Helen Zaccoli** represented by **Helen Zaccoli**
*Spouse of 9/11 decedent Joseph Zaccoli*
PRO SE

**Plaintiff**

**Joseph Zaccoli** represented by **Joseph Zaccoli**
*Child of 9/11 decedent Joseph Zaccoli*
PRO SE

**Plaintiff**

**Regina Zaccoli** represented by **Regina Zaccoli**
*Child of 9/11 decedent Joseph Zaccoli*
PRO SE

**Plaintiff**

**Susan Bauer** represented by **Susan Bauer**
*Spouse of 9/11 Decedent Roger Mark Rasweiler*
PRO SE

**Plaintiff**

**Susan Bauer** represented by **Susan Bauer**
*Personal Representative of the Estate of Michael John Rasweiler, deceased*
*Child of 9/11 Decedent Roger Mark Rasweiler*
(See above for address)
PRO SE

**Plaintiff**

| | | |
|---|---|---|
| **Phyllis Berger**<br>*Personal Representative of the Estate of Joseph Berger, deceased Parent of 9/11 Decedent Steven H. Berger* | represented by | **Phyllis Berger**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Berger**<br>*Spouse of 9/11 Decedent Steven H. Berger* | represented by | **Susan Berger**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **James Borsare**<br>*Personal Representative of the Estate of Mary A. Davis, deceased Sibling of 9/11 Decedent Robert T. Twomey* | represented by | **James Borsare**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Sofie Cirinelli**<br>*Spouse of 9/11 Decedent David Defeo* | represented by | **Sofie Cirinelli**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Maryann Colin**<br>*Spouse of 9/11 Decedent Robert D. Colin* | represented by | **Maryann Colin**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Vivi Demas**<br>*Spouse of 9/11 Decedent Anthony Demas* | represented by | **Vivi Demas**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Eric Jay Han**<br>*Child of 9/11 Decedent Frederick K. Han* | represented by | **Eric Jay Han**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Han**<br>*Spouse of 9/11 Decedent Frederick K. Han* | represented by | **Patricia Han**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Han**<br>*Personal Representative of the Estate of Kim Han, deceased Parent of 9/11 Decedent Frederick K. Han* | represented by | **Patricia Han**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Virginia Hayes**<br>*Spouse of 9/11 Decedent Phillip T. Hayes* | represented by | **Virginia Hayes**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Andrea Maffeo**<br>*Personal Representative of the Estate of Frances Maffeo, deceased Parent of 9/11 Decedent Jennieann Maffeo* | represented by | **Andrea Maffeo**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Rebecca L Marchand**<br>*Spouse of 9/11 Decedent Alfred Marchand* | represented by | **Rebecca L Marchand**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Dina Miller**<br>*Child of 9/11 Decedent Robert Alan Miller* | represented by | **Dina Miller**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Faith Miller**<br>*Spouse of 9/11 Decedent Robert Alan Miller* | represented by | **Faith Miller**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Miller**<br>*Sibling of 9/11 Decedent Robert Alan Miller* | represented by | **Steven Miller**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Emily Velez Motroni**<br>*Spouse of 9/11 Decedent Marco Motroni* | represented by | **Emily Velez Motroni**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Melanie Pavelis**<br>*Child of 9/11 Decedent Robert Alan Miller* | represented by | **Melanie Pavelis**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Judi A Ross**<br>*Spouse of 9/11 Decedent Richard Ross* | represented by | **Judi A Ross**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Marie Ryan**<br>*Spouse of 9/11 Decedent Robert T. Twomey* | represented by | **Marie Ryan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Emeric R Twomey**<br>*Child of 9/11 Decedent Robert T. Twomey* | represented by | **Emeric R Twomey**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Helen Ann Twomey**<br>*Personal Representative of the Estate of Jimmy Twomey, deceased Sibling of 9/11 Decedent Robert T. Twomey* | represented by | **Helen Ann Twomey**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Twomey**<br>*Child of 9/11 Decedent Robert T. Twomey* | represented by | **Robert Twomey**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Benjamin Blanding**<br>*Child of 911 Decedent Harry A Blanding, Jr.* | represented by | **Benjamin Blanding**<br>PRO SE |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Deborah Blanding**<br>*Spouse of 911 Decedent Harry A Blanding, Jr.* | represented by | **Deborah Blanding**<br>PRO SE |
| **Plaintiff** | | |
| **Hayley Blanding**<br>*Child of 911 Decedent Harry Blanding, Jr.* | represented by | **Hayley Blanding**<br>PRO SE |
| **Plaintiff** | | |
| **Louis Francisco Cortes−Lauterbach**<br>*Child of 911 Decedent Carlos Cortes−Rodriguez* | represented by | **Louis Francisco Cortes−Lauterbach**<br>PRO SE |
| **Plaintiff** | | |
| **Ricardo Cortes−Rodriguez**<br>*Sibling of 911 Decedent Carlos Cortes−Rodriguez* | represented by | **Ricardo Cortes−Rodriguez**<br>PRO SE |
| **Plaintiff** | | |
| **Alicia Cortes−Rodriguez**<br>*Sibling of 911 Decedent Carlos Cortes−Rodriguez* | represented by | **Alicia Cortes−Rodriguez**<br>PRO SE |
| **Plaintiff** | | |
| **Julio Cortes−Rodriguez**<br>*Sibling of 911 Decedent Carlos Cortes−Rodriguez* | represented by | **Julio Cortes−Rodriguez**<br>PRO SE |
| **Plaintiff** | | |
| **Maria Claudia Cortes−Rodriguez**<br>*Sibling of 911 Carlos Cortes−Rodriguez* | represented by | **Maria Claudia Cortes−Rodriguez**<br>PRO SE |
| **Plaintiff** | | |
| **Maria Elvira Cortes−Rodriguez**<br>*Sibling of 911 Decedent Carlos Cortes−Rodriguez* | represented by | **Maria Elvira Cortes−Rodriguez**<br>PRO SE |
| **Plaintiff** | | |
| **Mercedes Cortes−Rodriguez**<br>*Sibling of 911 Decedent Carlos Cortes−Rodriguez* | represented by | **Mercedes Cortes−Rodriguez**<br>PRO SE |
| **Plaintiff** | | |
| **Laurie S. Lauterbach**<br>*Spouse of 911 Carlos Cortes−Rodriguez* | represented by | **Laurie S. Lauterbach**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Erin O'connor**<br>*Child of 911 Decedent Richard J. O'Connor* | represented by | **Erin O'connor**<br>PRO SE |
| **Plaintiff** | | |
| | represented by | |

**Lauren O'connor**
*Child of 911 Decedent Richard J. O' Connor*

**Lauren O'connor**
PRO SE

**Plaintiff**

**Lynne O'connor**
*Spouse of 911 Decedent Richard J. O'Connor*
represented by **Lynne O'connor**
PRO SE

**Plaintiff**

**Matthew O'connor**
*Child of 911 Decedent Richard J. O'Connor*
represented by **Matthew O'connor**
PRO SE

**Plaintiff**

**Donna Paolillo**
*Spouse of 911 Decedent John Paolillo*
represented by **Donna Paolillo**
PRO SE

**Plaintiff**

**Brian M. Wilkowski**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ella Paolillo**
*Child of 911 Decedent John Paolillo*
represented by **Ella Paolillo**
PRO SE

**Plaintiff**

**Natale Magenta**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Maiorana**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jake Paolillo**
*Child of 911 Decedent John Paolillo*
represented by **Jake Paolillo**
PRO SE

**Plaintiff**

**Bernard Malone**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael W. Malone**
*Individually*
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Nancy Shea Raeside**<br>*Spouse of 911 Decedent Joseph P. Shea* | | **Nancy Shea Raeside**<br>PRO SE |
| **Plaintiff** | | |
| **Michael Maloney**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Maloney**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cathertne Ellen Shea**<br>*Child of 911 Decedent Joseph P. Shea* | represented by | **Cathertne Ellen Shea**<br>PRO SE |
| **Plaintiff** | | |
| **Lance Maly**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Mannino**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Mansfield**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lorenzo Marchesi**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Marchesi**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald Maresca**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sylvia Maresca**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Marino**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Marks**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Marley II**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Morales**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Marti**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick J. Shea**
*Child of 911 Decedent Joseph P. Shea*

represented by **Patrick J. Shea**
PRO SE

**Plaintiff**

**Michael Moran**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Mayer**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Martorano**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Merlino**
*Individually*

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Michael Moran**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marisa Mejias**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ethan Baron**<br>*Child of 911 Decedent Evan J. Baron* | represented by | **Ethan Baron**<br>PRO SE |
| **Plaintiff** | | |
| **John Marone**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julia Baron** | represented by | **Julia Baron**<br>PRO SE |
| **Plaintiff** | | |
| **Joseph Muscarella, Sr.**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Scott Mehlman**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Israel J. Biegeleisen**<br>*Child of 911 Decedent Shimmy D. Biegeleisen* | represented by | **Israel J. Biegeleisen**<br>PRO SE |
| **Plaintiff** | | |
| **Roma Marracino**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Miriam Biegeleisen**<br>*Spouse of 911 Decedent Shimmy D. Biegeleisen* | represented by | **Miriam Biegeleisen**<br>PRO SE |
| **Plaintiff** | | |
| **John J. Moran**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Mordechai Biegeleisen**<br>*Child of 911 Decedent Shimmy D. Biegeleisen* | represented by | **Mordechai Biegeleisen**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Arthur Munsey**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Moshe J. Biegeleisen**<br>*Child of 911 Decedent Shimmy D. Biegeleisen* | represented by | **Moshe J. Biegeleisen**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Scott McNamara**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ursula Broghammer**<br>*Spouse of 911 Decedent Herman C. Broghammer* | represented by | **Ursula Broghammer**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Paul McCormack**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy McCarthy**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Mulligan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Mazzie**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alexandria Catalano**<br>*Grandchild of 911 Decedent Harry Taback* | represented by | **Alexandria Catalano**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Anamarie Catarelli**<br>*Child of 911 Decedent Richard G. Catarelli* | represented by | **Anamarie Catarelli**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen McCoy**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bryan Mcpherson**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Matarazzo**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Santa Catarelli**<br>*Spouse of 911 Decedent Richard G. Catarelli* | represented by | **Santa Catarelli**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel McKenna**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Adina Gewirezman**<br>*Child of 911 Decedent Shimmy D. Biegeleisen* | represented by | **Adina Gewirezman**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Brian McDermott**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Mercedes**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John C. Gill, Jr.,**<br>*Parent of 911 Decedent Paul J. Gill* | represented by | **John C. Gill, Jr.,**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Mullins**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Aleesia C. Gillis**<br>*Child of 911 Decedent Rodney C. Gillis* | represented by | **Aleesia C. Gillis**<br>PRO SE |
| **Plaintiff** | | |
| **James Murphy**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rodney C. Gillis, II**<br>*Child of 911 Decedent Rodney C. Gillis* | represented by | **Rodney C. Gillis, II**<br>PRO SE |
| **Plaintiff** | | |
| **Daniel J. McNally**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jonique C. Gillis**<br>*Child of Decedent Rodney C. Gillis* | represented by | **Jonique C. Gillis**<br>PRO SE |
| **Plaintiff** | | |
| **Robert Mulligan**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Morales**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elyse R. Harrell**<br>*Child of 911 Decedent Harvey L. Harrell* | represented by | **Elyse R. Harrell**<br>PRO SE |
| **Plaintiff** | | |
| **William Mundy**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian McGeever**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Muirhead, Sr.**<br>*Individually* | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**James McNamee** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene McEnroe** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marissa R. Harrell** represented by **Marissa R. Harrell**
*Child of 911 Decedent Harvey L. Harrell* PRO SE

**Plaintiff**

**Robert Marsanico** represented by **David Charles Cook**
*Individually* (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel R. Harrell** represented by **Rachel R. Harrell**
*Spouse of 911 Decedent Harvey L. Harrell* PRO SE

**Plaintiff**

**Kelly Hayes** represented by **Kelly Hayes**
*Spouse of 911 Decedent Scott J. O'Brien* PRO SE

**Plaintiff**

**Joann T. Howard** represented by **Joann T. Howard**
*Spouse of 911 Decedent Joseph L. Howard* PRO SE

**Plaintiff**

**Janice Howard−Battaglia** represented by **Janice Howard−Battaglia**
*Child of 911 Decedent Joseph L. Howard* PRO SE

**Plaintiff**

**Francine Raggio** represented by **Francine Raggio**
*Spouse of 911 Decedent Eugene J. Raggio* PRO SE

**Plaintiff**

**Dvora Rotberg** represented by **Dvora Rotberg**
*Child of 911 Decedent Shimmy D. Biegeleisen* PRO SE

**Plaintiff**

**Amy B. Stabile** represented by **Amy B. Stabile**
*Child of 911 Decedent Herman C. Broghammer* PRO SE

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Evelyn Aron**<br>*Spouse of 911 Decedent Jack C. Aron* | represented by | **Evelyn Aron**<br>PRO SE |
| **Plaintiff** | | |
| **Timothy Aron**<br>*Child of 911 Decedent Jack C. Aron* | represented by | **Timothy Aron**<br>PRO SE |
| **Plaintiff** | | |
| **Joanne Barbara**<br>*Spouse of 911 Decedent Gerard Barbara* | represented by | **Joanne Barbara**<br>PRO SE |
| **Plaintiff** | | |
| **Edward Pabon**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Jr. Pasquarello**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Glenn Radermacher**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mario Thompson**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Wirbickas**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William O'Connor**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Pollack**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James B. Sullivan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Persichetti**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Roy**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shaun Reen**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Schnitzer**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Spyntiuk**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominick Poma**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvester Stewart**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas F. Scally**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Rementeria**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Michael Scully**
*Individually*

**Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Toscano**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Pisano**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Saladis**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Pugliese**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vincent Picciano**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Murray**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis O'Connell**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Watts**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles S. Weinsheimer**
*Individually*

represented by **Noah H. Kushlefsky**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Victor Troisi**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph O'Hara**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald E. Rozas**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denis P. Ryan**<br>*Individually* | represented by | **Noah H. Kushlefsky**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Whelan. Buhse**<br>*Spouse of 911 Decedent Patrick Buhse* | represented by | **Susan Whelan. Buhse**<br>PRO SE |
| **Plaintiff** | | |
| **William F. Buhse**<br>*Child of 911 Decedent Patrick Buhse* | represented by | **William F. Buhse**<br>PRO SE |
| **Plaintiff** | | |
| **Edgette Tara Feinberg**<br>*Child of 911 Decedent Alan Feinberg* | represented by | **Edgette Tara Feinberg**<br>PRO SE |
| **Plaintiff** | | |
| **Michael Feinberg**<br>*Child of 911 Decedent Alan Feinberg* | represented by | **Michael Feinberg**<br>PRO SE |
| **Plaintiff** | | |
| **Wendy S. Feinberg**<br>*Spouse of 911 Decedent Alan Feinberg* | represented by | **Wendy S. Feinberg**<br>PRO SE |
| **Plaintiff** | | |
| **Angela Gitto**<br>*Spouse of 911 Decedent Salvatore Gitto* | represented by | **Angela Gitto**<br>PRO SE |
| **Plaintiff** | | |
| **Gregory Gitto**<br>*Child of 911 Decedent Salvatore* | represented by | **Gregory Gitto**<br>PRO SE |
| **Plaintiff** | | |
| **Stephen Gitto**<br>*Child of 911 Decedent Salvatore Gitto* | represented by | **Stephen Gitto**<br>PRO SE |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Caitlin McGinnis**<br>*Child of 911 Decedent Thomas H. McGinnis* | represented by | **Caitlin McGinnis**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Iliana Guibert McGinnis**<br>*Spouse of 911 Decedent Thomas H. McGinnis* | represented by | **Iliana Guibert McGinnis**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Cynthia F McGinty**<br>*Spouse of 911 Decedent Michael McGinty* | represented by | **Cynthia F McGinty**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel McGinty**<br>*Child of 911 Decedent Michael McGinty* | represented by | **Daniel McGinty**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **David McGinty**<br>*Child of 911 Decedent Michael McGinty* | represented by | **David McGinty**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Charles Noonan**<br>*Child of 911 Decedent Robert W. Noonan* | represented by | **Charles Noonan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Dana Noona McGowan**<br>*Spouse of 911 Decedent Robert W. Noonan* | represented by | **Dana Noona McGowan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **John Gnerre**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mellssa Pescatore**<br>*Child of 911 Decedent Mark Shulman* | represented by | **Mellssa Pescatore**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jordan Rosenblum**<br>*Child of 911 Decedent Andrew I. Rosenblum* | represented by | **Jordan Rosenblum**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Kyle Rosenblum**<br>*Child of 911 Decedent Andrew I. Rosenblum* | represented by | **Kyle Rosenblum**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Emilia Grace**<br>*Individually and as Executrix of the Estate of Dennis Grace, deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Kerene Reeves**<br>*aka Kerene Sherica Clarke, individually, as surviving child of Carol Rabalais a/k/a Carol South−Rabalais* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Jaime Shulman**<br>*Child of 911 Decedent Mark Slulman* | represented by | **Jaime Shulman**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Kerene Reeves**<br>*aka Kerene Sherica Clarke, as the Personal Representative of the Estate of Carol Rabalais a/k/a Carol South−Rabalais, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Carol Rabalais a/k/a Carol South−Ra* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Lori Shulman**<br>*Spouse of 911 Decedent Mark Shulman* | represented by | **Lori Shulman**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Eileen Kardich**<br>*as Surviving Child of Dennis Grace deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Grace**<br>*as Surviving Child of Dennis Grace deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dennis Grace**<br>*as Surviving Child of Dennis Grace, deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Samantha Blake**<br>*a/k/a Samantha Bianca Herring, individually, as surviving child of Carol Rabalais a/k/a Carol South−Rabalais* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Selvyn Neil Patrick Blake**<br>*individually, as surviving child of Carol Rabalais a/k/a Carol South−Rabalais* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Agatha South**<br>*individually, as surviving parent of Carol Rabalais a/k/a Carol South−Rabalais* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

**John Doe 47**
*being intended to designate the Personal Representative of the Estate of Laura Ragonese−Snik, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdictio*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**James Buro**
*individually, as surviving child of Laura Ragonese−Snik*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 48**
*being intended to designate the Personal Representative of the Estate of John Rhodes, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (or ha*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Frederick Rhodes, IV**
*individually, as surviving child of John Rhodes*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Genevieve Riccardelli**
*individually, as surviving child of*

represented by **Bruce Elliot Strong**
(See above for address)

*Francis Riccardelli*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Beaven**
*Child of 9/11 Decedent Alan Beaven*
represented by **Christopher Beaven**
PRO SE

**Plaintiff**

**Jack Grace**
*as Surviving Sibling of Dennis Grace, Deceased*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cornelius Grace**
*as Surviving Sibling of Dennis Grace, Deceased*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Grandelli**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dahlia Beaven**
*Child of 9/11 Decedent Alan Beaven*
represented by **Dahlia Beaven**
PRO SE

**Plaintiff**

**Paul Greco**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Beaven**
*Child of 9/11 Decedent Alan Beaven*
represented by **John Beaven**
PRO SE

**Plaintiff**

**Kimberly K. Beaven**
*Spouse of 9/11 Decedent Alan Beaven*
represented by **Kimberly K. Beaven**
PRO SE

**Plaintiff**

**Mark Greenberg**
*Individually*
represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathy Carilli−Sinton**
*Spouse of 9/11 Decedent Thomas E. Sinton III*
represented by **Cathy Carilli−Sinton**
PRO SE

**Plaintiff**

| | | |
|---|---|---|
| **Frank Guidotti**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rosemarie Hameed**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donald Huber**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Indelicato**<br>*individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gina Cayne**<br>*Spouse of 9/11 Decedent Jason Cayne* | represented by | **Gina Cayne**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Marissa Cayne**<br>*Child of 9/11 Decedent Jason Cayne* | represented by | **Marissa Cayne**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Raquel Cayne**<br>*Child of 9/11 Decedent Jason Cayne* | represented by | **Raquel Cayne**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Indelicato**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Suzann Cayne**<br>*Child of 9/11 Decedent Jason Cayne* | represented by | **Suzann Cayne**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Kaitlin Farrell Mullen**<br>*Child of 9/11 Decedent John Farrell* | represented by | **Kaitlin Farrell Mullen**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Colin Farrell**<br>*Child of 9/11 Decedent John Farrell* | represented by | **Colin Farrell**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Maryanne Farrell**<br>*Spouse of 9/11 Decedent John Farrell* | represented by | **Maryanne Farrell**<br>PRO SE |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Molly Farrell**<br>*Child of 9/11 Decedent John Farrell* | represented by | **Molly Farrell**<br>PRO SE |
| **Plaintiff** | | |
| **Patrick Farrell**<br>*Child of 9/11 Decedent John Farrell* | represented by | **Patrick Farrell**<br>PRO SE |
| **Plaintiff** | | |
| **Edlene C. LaFrance**<br>*Spouse of 9/11 Decedent Alan LaFrance* | represented by | **Edlene C. LaFrance**<br>PRO SE |
| **Plaintiff** | | |
| **Aaron Pagan**<br>*Nephew of 9/11 Decedent Angela Rosario* | represented by | **Aaron Pagan**<br>PRO SE |
| **Plaintiff** | | |
| **Phyllis Schreier**<br>*Spouse of 9/11 Decedent Jeffrey Schreier* | represented by | **Phyllis Schreier**<br>PRO SE |
| **Plaintiff** | | |
| **Alexandra Sinton**<br>*Child of 9/11 Decedent Thomas E. Sinton III* | represented by | **Alexandra Sinton**<br>PRO SE |
| **Plaintiff** | | |
| **Christiana Riccardelli**<br>*individually, as surviving child of Francis Riccardelli* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marielle Riccardelli**<br>*individually, as surviving child of Francis Riccardelli* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Liam Stewart**<br>*Child of 9/11 Decedent Michael J. Stewart* | represented by | **Liam Stewart**<br>PRO SE |
| **Plaintiff** | | |
| **Meghan Riccardelli**<br>*individually, as surviving child of* | represented by | **Bruce Elliot Strong**<br>(See above for address) |

*Francis Riccardelli*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zachary Riccardelli**
*individually, as surviving child of Francis Riccardelli*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosana Thompson**
*Spouse of 9/11 Decedent Nigel B. Thompson*

represented by **Rosana Thompson**
PRO SE

**Plaintiff**

**Dante G. Valvo**
*Child of 9/11 Decedent Carlton F. Valvo II*

represented by **Dante G. Valvo**
PRO SE

**Plaintiff**

**Melissa Van Ness Fatha**
*Spouse of 9/11 Decedent Syed Abdul Fatha*

represented by **Melissa Van Ness Fatha**
PRO SE

**Plaintiff**

**Theresa Riccardelli**
*individually, as surviving spouse of Francis Riccardelli*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Riccardelli**
*as the Personal Representative of the Estate of Francis Riccardelli, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Francis Riccardelli*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia L. Rossiter Valvo**
*Spouse of 9/11 Decedent Carlton F. Valvo II*

represented by **Virginia L. Rossiter Valvo**
PRO SE

**Plaintiff**

**Amy L. Weaver Achilles** represented by **Amy L. Weaver Achilles**
*Spouse of 9/11 Decedent Todd C. Weaver*
PRO SE

**Plaintiff**

**John Bergin** represented by **John Bergin**
*Child of 9/11 Decedent John Bergin*
PRO SE

**Plaintiff**

**Katie Bergin** represented by **Katie Bergin**
*Child of 9/11 Decedent John Bergin*
PRO SE

**Plaintiff**

**John Doe 49** represented by **Bruce Elliot Strong**
*as the co−Personal Representative of the Estate of Vernon A. Richard, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Vernon A. Richard*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jane Doe 50** represented by **Bruce Elliot Strong**
*as the co−Personal Representative of the Estate of Vernon A. Richard, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Vernon A. Richard*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Madeline Bergin** represented by **Madeline Bergin**
*Spouse of 9/11 Decedent John Bergin*
PRO SE

**Plaintiff**

**Shannon Bergin** represented by **Shannon Bergin**
*Child of 9/11 Decedent John Bergin*
PRO SE

**Plaintiff**

| | | |
|---|---|---|
| **Albert Ingenito**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dorothy A. Bogdan**<br>*Spouse of 9/11 Decedent Nicholas Bogdan* | represented by | **Dorothy A. Bogdan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Dorothy A. Bogdan**<br>*Parent and legal guardian on behalf of E.B., minor child of 9/11 Decedent Nicholas Bogdan* | represented by | **Dorothy A. Bogdan**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Jaronczyk**<br>*individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bernard Javer**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Jecewiz**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nicholas Bogdan**<br>*Child of 9/11 Decedent Nicholas Bogdan* | represented by | **Nicholas Bogdan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Manuel Jimenez**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jessica Fiore Lacasse**<br>*Child of 9/11 Decedent Michael Fiore* | represented by | **Jessica Fiore Lacasse**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Nathana Josephs**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nathana Josephs**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Kelley** *Individually* — represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Keslo** *Individually* — represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Masaitis** *Individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Killion** *individually* — represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Kirshner** *Individually* — represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Kligman** *Individually* — represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Kreider** *Individually* — represented by **Omar Husain Kazmi**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Moran** *Individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard May** *Individually* — represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hasan Muhammad** *Individually* — represented by **David Charles Cook**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vernon A. Richard, II**
*individually, as surviving child of Vernon A. Richard*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristen Fiore Staiano**
*Child of 9/11 Decedent Michael Fiore*

represented by **Cristen Fiore Staiano**
PRO SE

**Plaintiff**

**Charlene Fiore**
*Spouse of 9/11 Decedent Michael Fiore*

represented by **Charlene Fiore**
PRO SE

**Plaintiff**

**Vernessa Richard**
*individually, as surviving child of Vernon A. Richard*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Vernessa Richard**
*as Personal Representative of the Estate of Dorothy Richard, deceased, the late spouse of Vernon A. Richard*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Gordon Miles**<br>*individually* | represented by | **Gordon Miles**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jennifer Milkovits**<br>*individually* | represented by | **Jennifer Milkovits**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **James Miller**<br>*individually* | represented by | **James Miller**<br>92−A−6568<br>354 Hunter St<br>Ossining, NY 10562−5442<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **James Mills**<br>*individually* | represented by | **James Mills**<br>12R2509<br>Ogdensburg Correctional Facility<br>One Correction Way<br>Ogdensburg, NY 13669<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Dawn Minichiello**<br>*individually* | represented by | **Dawn Minichiello**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Minogue**<br>*individually* | represented by | **Joseph Minogue**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Brian G. Mitchell**<br>*individually* | represented by | **Brian G. Mitchell**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Eugene Moffatt**<br>*individually* | represented by | **Eugene Moffatt**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Molinari**<br>*individually* | represented by | **Michael Molinari**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Brian M. Molloy**<br>*individually* | represented by | **Brian M. Molloy**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Edward J. Monahan**<br>*individually* | represented by | **Edward J. Monahan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Luz Montero**<br>*individually* | represented by | **Luz Montero**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Fiore**<br>*Child of 9/11 Decedent Michael Fiore* | represented by | **Michael Fiore**<br>PRO SE |

**Plaintiff**

**Julie Anne Kellett** represented by **Julie Anne Kellett**
*Child of 9/11 Decedent Joseph P. Kellett* PRO SE

**Plaintiff**

**William Monteverde** represented by **William Monteverde**
*individually* PRO SE

**Plaintiff**

**John Moore** represented by **John Moore**
*individually* PRO SE

**Plaintiff**

**Patrick Moore** represented by **Patrick Moore**
*individually* PRO SE

**Plaintiff**

**Michael P. Morabito** represented by **Michael P. Morabito**
*individually* PRO SE

**Plaintiff**

**Lawrence M. Moran** represented by **Lawrence M. Moran**
*individually* PRO SE

**Plaintiff**

**Robert Morgan** represented by **Robert Morgan**
*individually* PRO SE

**Plaintiff**

**Patricia Kellett** represented by **Patricia Kellett**
*Spouse of 9/11 Decedent Joseph P. Kellett* PRO SE

**Plaintiff**

**Thomas E. Morgan** represented by **Thomas E. Morgan**
*individually* PRO SE

**Plaintiff**

**Natalie Makshanov** represented by **Natalie Makshanov**
*Spouse of 9/11 Decedent Jason M. Sekzer* PRO SE

**Plaintiff**

**Lisa Palazzo** represented by **Lisa Palazzo**
*Spouse of 9/11 Decedent Jeffery M. Palazzo* PRO SE

**Plaintiff**

**Michael Morris** represented by **Michael Morris**
*individually* PRO SE

**Plaintiff**

**Nicole Palazzo** represented by **Nicole Palazzo**
*Child of 9/11 Decedent Jeffery M. Palazzo* PRO SE

**Plaintiff**

**Samantha Palazzo** represented by **Samantha Palazzo**
*Child of 9/11 Decedent Jeffery M. Palazzo*
PRO SE

**Plaintiff**

**Alec Russin** represented by **Alec Russin**
*Child of 9/11 Decedent Steven Russin*
PRO SE

**Plaintiff**

**William Morris** represented by **William Morris**
*individually*
PRO SE

**Plaintiff**

**Francis Morrisey** represented by **Francis Morrisey**
*individually*
PRO SE

**Plaintiff**

**Andrea Russin** represented by **Andrea Russin**
*Spouse of 9/11 Decedent Steven Russin*
PRO SE

**Plaintiff**

**Andrea Russin** represented by **Andrea Russin**
*Parent and legal guardian on behalf of A.R., minor child of 9/11 Decedent Steven Russin*
(See above for address)
PRO SE

**Plaintiff**

**Michael F. Morrisey** represented by **Michael F. Morrisey**
*individually*
PRO SE

**Plaintiff**

**Andrea Russin** represented by **Andrea Russin**
*Parent and legal guardian on behalf of O.R., minor child of 9/11 Decedent Steven Russin*
(See above for address)
PRO SE

**Plaintiff**

**Brian Mulcahy** represented by **Brian Mulcahy**
*individually*
PRO SE

**Plaintiff**

**Peter Mulhall** represented by **Peter Mulhall**
*individually*
PRO SE

**Plaintiff**

**Melissa Tarasiewicz** represented by **Melissa Tarasiewicz**
*Child of 9/11 Decedent Allan Tarasiewicz*
PRO SE

**Plaintiff**

**Patricia Tarasiewicz** represented by **Patricia Tarasiewicz**
*Spouse of 9/11 Decedent Allan Tarasiewicz*
PRO SE

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Rambascia Thackurdeen**<br>*Parent of 9/11 Decedent Goumatie Thackurdeen* | | **Rambascia Thackurdeen**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Muller**<br>*individually* | represented by | **Steven Muller**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick T. Mulligan**<br>*individually* | represented by | **Patrick T. Mulligan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **James Mullooly**<br>*individually* | represented by | **James Mullooly**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Mundinger**<br>*individually* | represented by | **Kevin Mundinger**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel F. Mundy**<br>*individually* | represented by | **Daniel F. Mundy**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Josephine Muniz**<br>*individually* | represented by | **Josephine Muniz**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Murphy**<br>*individually* | represented by | **John Duane**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gerard Murphy**<br>*individually* | represented by | **Gerard Murphy**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jarrett J. Murphy**<br>*individually* | represented by | **Jarrett J. Murphy**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin T. Murphy**<br>*individually* | represented by | **Kevin T. Murphy**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Eileen Muphy Cleary**<br>*individually* | represented by | **Eileen Muphy Cleary**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Brian L. Murray**<br>*individually* | represented by | **Brian L. Murray**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Dianne Murrell**<br>*individually* | represented by | **Dianne Murrell**<br>PRO SE |

| | | |
|---|---|---|
| **<u>Plaintiff</u>** | | |
| **Anthony Mussorfiti**<br>*individually* | represented by | **Anthony Mussorfiti**<br>PRO SE |
| **<u>Plaintiff</u>** | | |
| **Rosalee Nasso**<br>*individually* | represented by | **Rosalee Nasso**<br>PRO SE |
| **<u>Plaintiff</u>** | | |
| **Steven Kufs**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Philip Alessi**<br>*individually* | represented by | **Philip Alessi**<br>PRO SE |
| **<u>Plaintiff</u>** | | |
| **Dennis Lartin**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Anthony Alicea**<br>*individually* | represented by | **Anthony Alicea**<br>PRO SE |
| **<u>Plaintiff</u>** | | |
| **Yelena Dosik**<br>*individually* | represented by | **Yelena Dosik**<br>PRO SE |
| **<u>Plaintiff</u>** | | |
| **Julie Law**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Donald Lederman**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Robert Harkins**<br>*individually* | represented by | **Robert Harkins**<br>PRO SE |
| **<u>Plaintiff</u>** | | |
| **Gregory Leonardo**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Darrin Charles**<br>*individually* | represented by | **Darrin Charles**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Levitt**<br>*Individually and as Administrator of the Estate of Warren Levitt, Deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Glenn**<br>*individually* | represented by | **Michael Glenn**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald Gibberman**<br>*individually* | represented by | **Ronald Gibberman**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Levitt**<br>*as Surviving Parent of Warren Levitt, Deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robin Elliott**<br>*as Surviving Child of Warren Levitt, Deceased* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Zomkyi Lhamo**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alexander Ashton Berry**<br>*Child of 9/11 Decedent David S. Berry* | represented by | **Alexander Ashton Berry**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Nile Philip Berry**<br>*Child of of 9/11 Decedent David S. Berry* | represented by | **Nile Philip Berry**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Joan Lombardi**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paula Berry**<br>*Spouse of 9/11 Decedent David S. Berry* | represented by | **Paula Berry**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Barone**<br>*individually* | represented by | **Joseph Barone**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| | represented by | |

| | | |
|---|---|---|
| **Jason Lombardi**<br>*Individually* | | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Reed Nicholas Berry**<br>*Child of 9/11 Decedent David S. Berry* | represented by | **Reed Nicholas Berry**<br>PRO SE |
| **Plaintiff** | | |
| **Gary Lubaczewski**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Calcagno**<br>*Spouse of 9/11 Decedent Philip Calcagno* | represented by | **Susan Calcagno**<br>PRO SE |
| **Plaintiff** | | |
| **Richard Mandor**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Christian Espinoza**<br>*Child of 9/11 Decedent Fanny Espinoza* | represented by | **Christian Espinoza**<br>PRO SE |
| **Plaintiff** | | |
| **Tanya Mazyck**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Espinoza**<br>*Spouse of 9/11 Decedent Fanny Espinoza* | represented by | **Luis Espinoza**<br>PRO SE |
| **Plaintiff** | | |
| **Shelley McCoy**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Deirdre McNamara**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antoinette Morelli**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Candy Glazer**<br>*Spouse of 9/11 Decedent Edmund Glazer* | represented by | **Candy Glazer**<br>PRO SE |
| **Plaintiff** | | |
| **Robert Multari**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas O'Brien**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nathan Glazer**<br>*Child of 9/11 Decedent Edmund Glazer* | represented by | **Nathan Glazer**<br>PRO SE |
| **Plaintiff** | | |
| **Augustine Ogiste**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eva Mallery Gurian**<br>*Child of 9/11 Decedent Douglas B. Gurian* | represented by | **Eva Mallery Gurian**<br>PRO SE |
| **Plaintiff** | | |
| **David J. O'Neal**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Mallery Gurian**<br>*Spouse of 9/11 Decedent Douglas B. Gurian* | represented by | **Susan Mallery Gurian**<br>PRO SE |
| **Plaintiff** | | |
| **Tyler Douglas Gurian**<br>*Child of 9/11 Decedent Douglas B. Gurian* | represented by | **Tyler Douglas Gurian**<br>PRO SE |
| **Plaintiff** | | |
| **Thomas Orlando**<br>*Individually* | represented by | **Omar Husain Kazmi**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Henry Kates**<br>*Child of 9/11 Decedent Andrew Kates* | represented by | **Daniel Henry Kates**<br>PRO SE |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Hannah Kates**<br>*Child of 9/11 Decedent Andrew Kates* | represented by | **Hannah Kates**<br>PRO SE |
| **Plaintiff** | | |
| **Lucy Kates**<br>*Child of 9/11 Decedent Andrew Kates* | represented by | **Lucy Kates**<br>PRO SE |
| **Plaintiff** | | |
| **Kristen Palazzo Libby**<br>*Child of 9/11 Decedent Thomas A. Palazzo* | represented by | **Kristen Palazzo Libby**<br>PRO SE |
| **Plaintiff** | | |
| **Keri Ann Palazzo**<br>*Child of 9/11 Decedent Thomas A. Palazzo* | represented by | **Keri Ann Palazzo**<br>PRO SE |
| **Plaintiff** | | |
| **Lisa Palazzo**<br>*Child of 9/11 Decedent Thomas A. Palazzo* | represented by | **Lisa Palazzo**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Emily Terry**<br>*Spouse of 9/11 Decedent Andrew Kates* | represented by | **Emily Terry**<br>PRO SE |
| **Plaintiff** | | |
| **Patricia Wik Farese**<br>*Child of 9/11 Decedent William J. Wik* | represented by | **Patricia Wik Farese**<br>PRO SE |
| **Plaintiff** | | |
| **Daniel Wik**<br>*Child of 9/11 Decedent William J. Wik* | represented by | **Daniel Wik**<br>PRO SE |
| **Plaintiff** | | |
| **Kathleen Wik**<br>*Spouse of 9/11 Decedent William J. Wik* | represented by | **Kathleen Wik**<br>PRO SE |
| **Plaintiff** | | |
| **Kathleen Wik**<br>*Child of 9/11 Decedent William J. Wik* | represented by | **Kathleen Wik**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Julie Burke**<br>*Spouse of 9/11 decedent Thomas Daniel Burke* | represented by | **Julie Burke**<br>PRO SE |
| **Plaintiff** | | |
| **Mariann Coyle**<br>*Spouse of 9/11 decedent Andrew Gilbert* | represented by | **Mariann Coyle**<br>PRO SE |
| **Plaintiff** | | |
| **Debra Geller**<br>*Spouse of 9/11 decedent Steven Geller* | represented by | **Debra Geller**<br>PRO SE |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Hali Geller**<br>*Spouse of 9/11 decedent Steven Geller* | represented by | **Hali Geller**<br>PRO SE |
| **Plaintiff** | | |
| **James S. Hoffman**<br>*Spouse of 9/11 decedent Marcia Hoffman* | represented by | **James S. Hoffman**<br>PRO SE |
| **Plaintiff** | | |
| **Jan Kandell**<br>*Parent of 9/11 decedent Shari Kandell* | represented by | **Jan Kandell**<br>PRO SE |
| **Plaintiff** | | |
| **Rosemary Kempton**<br>*Child of 9/11 decedent Rosemary A. Smith* | represented by | **Rosemary Kempton**<br>PRO SE |
| **Plaintiff** | | |
| **Karen Lee**<br>*Spouse of 9/11 decedent Richard Y. C. Lee* | represented by | **Karen Lee**<br>PRO SE |
| **Plaintiff** | | |
| **Reinaldo Martinez**<br>*Sibling of 9/11 decedent Waleska Martinez* | represented by | **Reinaldo Martinez**<br>PRO SE |
| **Plaintiff** | | |
| **Mary Beth Mcerlean**<br>*Spouse of 9/11 decedent John T. Mcerlean, Jr.* | represented by | **Mary Beth Mcerlean**<br>PRO SE |
| **Plaintiff** | | |
| **Elizabeth Murphy**<br>*Sibling of 9/11 decedent Charles A. Murphy* | represented by | **Elizabeth Murphy**<br>PRO SE |
| **Plaintiff** | | |
| **Joseph O'Keefe**<br>*Spouse of 9/11 decedent Lesley A. Thomas* | represented by | **Joseph O'Keefe**<br>PRO SE |
| **Plaintiff** | | |
| **Yvette Pabon**<br>*Spouse of 9/11 decedent Angel M. Pabot, Jr.* | represented by | **Yvette Pabon**<br>PRO SE |
| **Plaintiff** | | |
| **Shounia Shtivelman** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Josephine Perrotta**<br>*Spouse of 9/11 decedent Edward* | represented by | **Josephine Perrotta**<br>PRO SE |

*Perrotta*

**Plaintiff**

| | | |
|---|---|---|
| **Zelma Singleton** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Prunty**<br>*Spouse of 9/11 decedent Richard Prunty* | represented by | **Susan Prunty**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Geoffrey Robson**<br>*Robson* | represented by | **Geoffrey Robson**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Warren Smith** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Katherine Robson**<br>*Spouse of 9/11 decedent Donald Robson* | represented by | **Katherine Robson**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Mikhail Sokovikov**<br>*as Co−Executor of the Estate of Andrey Sokovikov, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Scott Robson**<br>*Child of 9/11 decedent Donald Robson* | represented by | **Scott Robson**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Mikhail Sokovikov**<br>*on behalf of all survivors of Andrey Sokovikov, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mikhail Sokovikov**<br>*as the child of Andrey Sokovikov, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michele Sand**<br>*Spouse of 9/11 decedent Eric Sand* | represented by | **Michele Sand**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen Spratley** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joanne St. Thomas** | represented by | **Joanne St. Thomas**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Linda Sarle**<br>*Spouse of 9/11 decedent Paul F. Sarle* | represented by | **Linda Sarle**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Marie Takahashi**<br>*Child of 9/11 decedent Keiji Takahashi* | represented by | **Marie Takahashi**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Midori Takahashi**<br>*Spouse of 9/11 decedent Keiji Takahashi* | represented by | **Midori Takahashi**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Shusaku Takahashi**<br>*Child of 9/11 decedent Keiji Takahashi* | represented by | **Shusaku Takahashi**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas E. Tighe**<br>*Spouse of 9/11 decedent Diane T. Lipari* | represented by | **Thomas E. Tighe**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Tselepis**<br>*Spouse of 9/11 decedent William P. Tselepis, Jr.* | represented by | **Mary Tselepis**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Lesia Bradley**<br>*As Personal Representative of the Estate of Mitchael Bradley, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lesia Bradley**<br>*As the Daughter of Mitchael Bradley, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lasia Bradley**<br>*As Personal Representative of the Estate of Lenora Darnell, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lasia Bradley**<br>*As the Daughter of Lenora Darnell, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| | represented by | |

**Vera Brewer**
*As Personal Representative of the Estate of Ronald D Brewer, Deceased*

**Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vera Brewer**
*As the Spouse of Ronald D Brewer, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monique Bridgewater**
*As Personal Representative of the Estate of Alan Lacher, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monique Bridgewater**
*As the Spouse of Alan Lacher, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chatory Brown**
*As Personal Representative of the Estate of Dethinia A Brown, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chatory Brown**
*As the Son of Dethinia A Brown, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linell W Brown**
*As Personal Representative of the Estate of Sandra Brown, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linell W Brown**
*As the Spouse of Sandra Brown, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Bryce**
*As Personal Representative of the Estate of Michele Bryce, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Bryce**
*As the Spouse of Michele Bryce, Deceased*

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Denise Burton**<br>*As Personal Representative of the Estate of Carolyn Isley, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denise Burton**<br>*As the Daughter of Carolyn Isley, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **RICHARD BERRY** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sandi Burwell**<br>*As Personal Representative of the Estate of Denise L Burwell, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shantell Butler**<br>*As Personal Representative of the Estate of Eunice Butler, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shantell Butler**<br>*As the Daughter of Eunice Butler, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas Castellano** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharon Cacioppo**<br>*as Personal Representative of the Estate of Anthony Cacioppo* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharon Cacioppo**<br>*As the Spouse of Anthony Cacioppo, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Esther Cherry** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Cynthia Calhoun** represented by **Aoife−Roisin Nora Bourke**
*As Personal Representative of the Estate of Willie Calhoun, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carl Comitini** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Calhoun** represented by **Aoife−Roisin Nora Bourke**
*As the Spouse of Willie Calhoun, Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles E Cifarelli** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Brooks** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Bimonte** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Bimonte** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter P Cannavale** represented by **Aoife−Roisin Nora Bourke**
*As Personal Representative of the Estate of Louis Cannavale Deceased*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Brown** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Blake** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter P Cannavale**<br>*As the Brother of Louis Cannavale, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debra Chieffo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Deguarda Carno−Smith**<br>*As Personal Representative of the Estate of Marvin Smith, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Deguarda Carno−Smith**<br>*As the Spouse of Marvin Smith, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Clement Carr**<br>*As Personal Representative of the Estate of Sheila Carr, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Clement Carr**<br>*As the Spouse of Sheila Carr, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joshua Brinson** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lori Bimonte** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jeffrey Carter**<br>*As Personal Representative of the Estate of Roxanne Carter, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wai Yun Chen** | represented by | **Christopher R. LoPalo**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Cheng** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Carter**
*As the Spouse of Roxanne Carter, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Brant** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Inok Oh Chang** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cicero** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy K Cheng** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alex Chamblin**
*As Personal Representative of the Estate of Andres Chamblin, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alex Chamblin**
*As the Son of Andres Chamblin, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meg Bloom**
*Spouse of 9/11 decedent Thomas Glasser*
represented by **Meg Bloom**
PRO SE

**Plaintiff**

**Nveka Charles**
*As Personal Representative of the*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)

*Estate of Claire J Charles, Deceased* | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Burns**
*Spouse of 9/11 decedent Donald J. Burns*
represented by **Elizabeth Burns**
PRO SE

**Plaintiff**

**Nveka Charles**
*As the Daughter of Claire J Charles, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominick R. Calia**
*Child of 9/11 decedent Dominick E. Calia*
represented by **Dominick R. Calia**
PRO SE

**Plaintiff**

**Lisa−Ann Clarke**
*As Personal Representative of the Estate of Wadis Edwards, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaclyn N. Calia**
*Child of 9/11 decedent Dominick E. Calia*
represented by **Jaclyn N. Calia**
PRO SE

**Plaintiff**

**Lisa−Ann Clarke**
*As the Daughter of Wadis Edwards, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Comito**
*As Personal Representative of the Estate of John Comito, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Comito**
*As the Spouse of John Comito, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Calia− Donahue**
*Spouse of 9/11 decedent Dominick E. Calia*
represented by **Janet Calia− Donahue**
PRO SE

**Plaintiff**

**Jeanna Calia− Micallef**
*Child of 9/11 decedent Dominick E. Calia*
represented by **Jeanna Calia− Micallef**
PRO SE

**Plaintiff**

| | | |
|---|---|---|
| **Michele Iavarone**<br>*Spouse of 9/11 decedent Carl Bedigian* | represented by | **Michele Iavarone**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Vernon A. Richard, II**<br>*as Personal Representative of the Estate of Dorothy Richard, deceased, the late spouse of Vernon A. Richard* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Ingrid Commissiong Borneo**<br>*As the Spouse of Michael Borneo, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ingrid Commissiong Borneo**<br>*As Personal Representative of the Estate of Michael Borneo, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Concepcion**<br>*As Personal Representative of the Estate of Arnold Ferry, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Concepcion**<br>*As the Spouse of Arnold Ferry, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lucinda Corno**<br>*As Personal Representative of the Estate of Charles Corno, Jr., Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lucinda Corno**<br>*As the Spouse of Charles Corno, Jr., Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Yesenia Ielpi**<br>*Spouse of 9/11 decedent Jonathan Ielpi.* | represented by | **Yesenia Ielpi**<br>PRO SE |

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Lenore Coumoutseas**<br>*As Personal Representative of the Estate of Raymond Ryan, Deceased* | | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lenore Coumoutseas**<br>*As the Daughter of Raymond Ryan, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donna D'Alessandro**<br>*As the Spouse of Charles D'Alessandro, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donna D'Alessandro**<br>*As Personal Representative of the Estate of Charles D'Alessandro, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald D'Angelo**<br>*As Personal Representative of the Estate of Bonita Hernandez, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nicole Klein Girluard**<br>*Child of 9/11 decedent Julia Lynne Zipper* | represented by | **Nicole Klein Girluard**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald D'Angelo**<br>*As the Son of Bonita Hernandez, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donna M Davis**<br>*As Personal Representative of the Estate of Eloise Davis, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alvin Steinberg** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Donna M Davis**<br>*As the Daughter of Eloise Davis, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Suchon** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joan Sullivant−Atton** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Surace** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rick Syroka** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alex Rolon** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jason Klein**<br>*Child of 9/11 decedent Julie Lynne Zipper* | represented by | **Jason Klein**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Everton M. Taylor** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Parvaneh Asadyari Darian**<br>*As Personal Representative of the Estate of Youseph Darian, Deceased* | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rebecca Thomason** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| | represented by | |

**Parvaneh Asadyari Darian**
*As the Spouse of Youseph Darian, Deceased*

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tatiana Timanovskaia** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luz C. Torres** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Klein**
*Spouse of 9/11 decedent Julie Lynne Zipper*
represented by **Richard Klein**
PRO SE

**Plaintiff**

**Frank Tucker III** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Turner** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryclair Leistman**
*Spouse of 9/11 decedent David R. Leistman*
represented by **Maryclair Leistman**
PRO SE

**Plaintiff**

**Beth Vail** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 51**
*being intended to designate the Personal Representative of the Estate of Marsha A. Rodriguez, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdictio*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Julian Perez**<br>*Nephew of 9/11 decedent Marlyn C. Garcia* | represented by | **Julian Perez**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Veiga**<br>*on behalf of all survivors of the Jospeh P. Landolfi, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vanessa Phillips**<br>*individually, as surviving sibling of Marsha A Rodriguez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Dominic J. Puopolo, Sr.**<br>*Spouse of 9/11 decedent Sonia Morales− Puopolo* | represented by | **Dominic J. Puopolo, Sr.**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Ann Marie Venditti**<br>*as the Executor of the Estate of Daniel Venditti* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Martin Romeo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vincent Roos** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kate Walsh**<br>*on behalf of all survivors of William Walsh, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Veiga**<br>*as the Personal Representative and/or Proposed Executor of Estate of Joseph P.Landolfi* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ann Marie Venditti**<br>*on behalf of all survivors of Daniel Venditti, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joyce Quinn**<br>*Child of 9/11 decedent Matthew L. Ryan* | represented by | **Joyce Quinn**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Rodriguez**<br>*individually, as surviving spouse of Marsha A Rodriguez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nereida Rosario** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kate Walsh**<br>*as the Executor of the Estate of William Walsh* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jennifer Cobb McKenzie**<br>*individually, as surviving child of Marsha A Rodriguez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Elizabeth Wallen** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Benedett Valenti** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lauren Rosenzweig Morton**<br>*Spouse of 9/11 decedent Phillip Rosenzweig* | represented by | **Lauren Rosenzweig Morton**<br>PRO SE |
| **Plaintiff** | | |
| **Joseph Volpato** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Leonid Vayntrub** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Max Rosenzweig**<br>*Child of 9/11 decedent Phillip Rosenzweig* | represented by | **Max Rosenzweig**<br>PRO SE |
| **Plaintiff** | | |
| **Shavonne Cobb**<br>*individually, as surviving child of Marsha A. Rodriguez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew L. Ryan, Jr.**<br>*Child of 9/11 decedent Matthew L. Ryan* | represented by | **Matthew L. Ryan, Jr.**<br>PRO SE |
| **Plaintiff** | | |
| **Margaret Ryan**<br>*Spouse of 9/11 decedent Matthew L. Ryan* | represented by | **Margaret Ryan**<br>PRO SE |
| **Plaintiff** | | |
| **Meaghan Ryan**<br>*Child of 9/11 decedent Matthew L.* | represented by | **Meaghan Ryan**<br>PRO SE |

*Ryan*

**Plaintiff**

**David Spampinato** represented by **David Spampinato**
*Child of 9/11 decedent Donald F. Spampinato, Jr.*
PRO SE

**Plaintiff**

**Donald Spampinato** represented by **Donald Spampinato**
*Child of 9/11 decedent Donald F. Spampinato Jr.*
PRO SE

**Plaintiff**

**Laurie Spampinato** represented by **Laurie Spampinato**
*Spouse of 9/11 decedent Donald F. Spampinato Jr.*
PRO SE

**Plaintiff**

**Peter Spampinato** represented by **Peter Spampinato**
*Child of 9/11 decedent Donald F. Spampinato Jr.*
PRO SE

**Plaintiff**

**Theresa Stack** represented by **Theresa Stack**
*Spouse of 9/11 decedent Lawrence T. Stack*
PRO SE

**Plaintiff**

**Ana Abad** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yasmin Abarca** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael Abreu** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Abreu** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmelo Acevedo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Myriam Acevedo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Thatcher** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mitchell Acks** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Janet H Thevenot** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eric Acosta** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gayle Thom** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Thomas** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angel Adames** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Adair** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jeff Thomas** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

**Corey Adams** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Dorothy Thomas** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**John Adams** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Juanita Thomas** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Pedro Afonso** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Yvette Thomas** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Phyllis Goldstein**
*as Personal Representative of the Estate of Lawrence Goldstein, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Phyllis Goldstein**
*as the Spouse of Lawrence Goldstein, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Colleen Thomas** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Janet Grace Grado−Garland**
*as Personal Representative of the Estate of Paul Grado, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Beverly Thompson** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Janet Grace Grado−Garland**
*as the Spouse of Paul Grado, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kenneth Thompson** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Etta Grant**
*as Personal Representative of the Estate of Mildred Williams Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jeanne Thompson−McKenzie** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Etta Grant**
*as the Daughter−in−law of Mildred Williams, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Marilyn Thornton** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Rosemary Greco**
*as Personal Representative of the Estate of Albert Greco, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Rosemary Greco**
*as the Spouse of Albert Greco, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Daniel Tobia** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Tolbert** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Agosta** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marlena Greggi**
*as Personal Representative of the Estate of Victor Greggi Jr., Deceased* represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Agro** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph A Tolino** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luis Agudelo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Tonoyan** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Aiello, Jr.** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Alameda** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Tornatore** represented by **Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ivette Yolanda Torres** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Alamia** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Navarra**
*surviving Spouse of Victor Navarra, Deceased;* represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marisol Alba** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaina Toti** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Albarano** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Toussaint** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Albarran** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Trano** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Albate** represented by

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Treanor** represented by **Charles Treanor**
PRO SE

**Plaintiff**

**Newton Albert** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marlena Greggi**
*as the Spouse of Victor Greggi Jr., Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steve Triglianos** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Grimshaw**
*as Personal Representative of the Estate of Kathleen O'Brien, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Tronzano** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**June Truesdale** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Grimshaw**
*as the Spouse of Kathleen O'Brien, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Trupia** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Tamara Hall**<br>*as Personal Representative of the Estate of Margaret Marsala, Deceased* | | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tamara Hall**<br>*as the Daughter of Margaret Marsala, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Benita Truss** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Konstantinos Tsiavos** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matthew Tuckruskye** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francis M Tunney** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nashika Halsey**<br>*as Personal Representative of the Estate of Pamela Halsey, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nashika Halsey**<br>*as the Daughter of Pamela Halsey, Deceased* | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Troy Turner** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anna Murray**<br>*Personal Representative of the Estate of Edward Murray, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Shirley Turner** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mervin Harding**
*as Personal Representative of the Estate of Michelle Harding, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mervin Harding**
*as the Spouse of Michelle Harding, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffery Turner** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geraldine Monahan**
*Personal Representative of the Estate of Daniel Monahan, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Haskins**
*as Personal Representative of the Estate of Doretha Haskins, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Alberti** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Haskins**
*as the Son of Doretha Haskins, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Belinda Turpin−Spratley** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Montanaro**
*surviving Parent of Paul Thomas Montanaro, Jr., Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lana Tutunik** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wenda Heaney**
*as Personal Representative of the Estate of Barry Heaney, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wenda Heaney**
*as the Spouse of Barry Heaney, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo Tzortatos** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geraldine Monahan**
*surviving Spouse of Daniel Monahan, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salina Uddin** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hemmy**
*as Personal Representative of the Estate of Lori Hemmy, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hemmy**
*as the Spouse of Lori Hemmy, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Meyerowitz**
*surviving Spouse of Andrew Libo, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shiela Hofmann**
*as Personal Representative of the Estate of Anne Hoffman, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mariano Zambrano** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vivian Rosario** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shiela Hofmann**
*as the Sister−in−law of Anne Hoffman, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larry Wilson** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Navarra**
*Personal Representative of the Estate of Victor Navarra, Deceased'*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derek Howard**
*as Personal Representative of the Estate of Robert Howard, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derek Howard**
*as the Nephew of Robert Howard, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stanley Wright** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Witkowski** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marialisa Walton−Zywotchenk** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemary Watson** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Garry Williams** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlton Wong** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randolph Rosarion** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Yenick**
*as the Personal Representative Michael Jon Yenick and/or Proposed Administrator of Estate of*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuela Yeng** represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Rosas** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **David Yunatanov** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anna Murray**<br>*surviving Spouse of Edward Murray, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Renard Wright** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert G. Rosati** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Wright** | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa Yenick**<br>*on behalf of all survivors of Michael Jon Yenick* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa Yenick**<br>*as the spouse of Michael Jon Yenick, deceased* | represented by | **Gregory J. Cannata**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stanley Rosen** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Kate Walsh**
*as the child of William Walsh, deceased*
represented by **Gregory J. Cannata**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacquelynn Rossiter−Montgomery**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Roth**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Atlas**
*Spouse of 9/11 decedent Gregg A. Atlas*
represented by **Joann Atlas**
PRO SE

**Plaintiff**

**Myron Roundtree**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Rubel**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irina Dubenskaya**
*Spouse of 9/11 decedent Eugeni Kniazev*
represented by **Irina Dubenskaya**
PRO SE

**Plaintiff**

**David Ulmschneider**
represented by **Kevin Shi Yi Wang**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gene Ruder** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Urena** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edwin Urena** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zhanna Galperina**
*Spouse of 9/11 decedent Arkady Zaltsman*
represented by **Zhanna Galperina**
PRO SE

**Plaintiff**

**Aniedi Usoroh** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheena Hudson**
*as Personal Representative of the Estate of Saundra Hudson, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheena Hudson**
*as the Daughter of Saundra Hudson, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Jackson**
*as Personal Representative of the Estate of Margaret Jackson, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Mundy**
*Personal Representative of the Estate of William Mundy, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Jackson**
*as the Daughter of Margaret Jackson, Deceased*
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chaim Ilowitz**
*Child of 9/11 decedent Abraham Ilowitz*
represented by **Chaim Ilowitz**
PRO SE

**Plaintiff**

**Patricia Montanaro**
*Personal Respresentative of the Estate of Paul Montanaro Sr., Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Khait**
*Child of 9/11 decedent Arkady Zaltsman*
represented by **Laura Khait**
PRO SE

**Plaintiff**

**Joseph Vaccarella**
represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dolores Legree**
*Parent of 9/11 decedent Anthony Hawkins*
represented by **Dolores Legree**
PRO SE

**Plaintiff**

**Jaclyn Mascarenhas**
*Child of 9/11 decedent Bernard Mascarenhas*
represented by **Jaclyn Mascarenhas**
PRO SE

**Plaintiff**

**James Ruffell Sr.**
represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raynette Mascarenhas**
*Spouse of 9/11 decedent Bernard Mascarenhas*
represented by **Raynette Mascarenhas**
PRO SE

**Plaintiff**

**Joviana Mercado**
*Spouse of 9/11 decedent Steve Mercado*
represented by **Joviana Mercado**
PRO SE

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Cathleen L Miller**<br>*as surviving sibling of Terence M. Lynch, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Moroney**<br>*Spouse of 9/11 decedent Dennis Moroney* | represented by | **Nancy Moroney**<br>PRO SE |
| **Plaintiff** | | |
| **Manuela Nita−Vazquez**<br>*Spouse of 9/11 decedent Cono Gallo* | represented by | **Manuela Nita−Vazquez**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Michael Rugani** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Perroncino**<br>*Spouse of 9/11 decedent Joseph Perroncino* | represented by | **Patricia Perroncino**<br>PRO SE |
| **Plaintiff** | | |
| **Gabriella Scibetta**<br>*Child of 9/11 decedent Adrianne Scibetta* | represented by | **Gabriella Scibetta**<br>PRO SE |
| **Plaintiff** | | |
| **Jyothi Shah**<br>*Spouse of 9/11 decedent Jayesh Shah* | represented by | **Jyothi Shah**<br>PRO SE |
| **Plaintiff** | | |
| **Diane Starita Renzulli**<br>*Spouse of 9/11 decedent Anthony Starita* | represented by | **Diane Starita Renzulli**<br>PRO SE |
| **Plaintiff** | | |
| **Jason Starita**<br>*Child of 9/11 decedent Anthony Starita* | represented by | **Jason Starita**<br>PRO SE |
| **Plaintiff** | | |
| **Kaila Starita**<br>*Child of 9/11 decedent Anthony Starita* | represented by | **Kaila Starita**<br>PRO SE |
| **Plaintiff** | | |
| **Emily Swaine**<br>*Child of 9/11 decedent John F. Swaine* | represented by | **Emily Swaine**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Doreen Morstatt**<br>*surviving Spouse of Joseph Morstatt, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Doreen Morstatt**<br>*Personal Representative of the Estate of Joseph Morstatt, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robin Mundy**<br>*surviving Child of William Mundy, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sarah Swaine**<br>*Child of 9/11 decedent John F. Swaine* | represented by | **Sarah Swaine**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Montanaro**<br>*Personal Representative of the Estate of Paul Thomas Montanaro Sr., Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Suzanne Swaine**<br>*Spouse of 9/11 decedent John F. Swaine* | represented by | **Suzanne Swaine**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Montanaro**<br>*surviving Spouse of Paul Montanaro Sr., Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Flossie J. Foster**<br>*individually, as surviving parent of Marsha A. Rodriguez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 52**<br>*being intended to designate the Personal Representative of the Estate of James Romito, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (or h* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Laura Fasulo**
*individually, as surviving sibling of James Romito*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Romito, Jr.**
*individually, as surviving sibling of James Romito*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Alcamo**

represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Fasulo**
*as Personal Representative of the Estate of Anthony Romito Sr., deceased, the late parent of James Romito*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cyann Ceylon Taylor**
*Child of 9/11 decedent Lorisa C. Taylor*

represented by **Cyann Ceylon Taylor**
PRO SE

**Plaintiff**

**Laura Fasulo**
*as Personal Representative of the Estate of Catherine Romito, deceased, the late parent of James Romito*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 53**<br>*being intended to designate the Personal Representative of the Estate of Edward Rowenhorst, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frank Taylor**<br>*Spouse of 9/11 decedent Lorisa C. Taylor* | represented by | **Frank Taylor**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Vincent Aleixo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Imani Jasmine Taylor**<br>*Child of 9/11 decedent Lorisa C. Taylor* | represented by | **Imani Jasmine Taylor**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Matthew Rowenhorst**<br>*individually, as surviving sibling of Edward Rowenhorst* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 54**<br>*being intended to designate the Personal Representative of the Estate of Michael Russo, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (or* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Margit Arias**<br>*Spouse of 9/11 Decedent Adam P. Arias* | represented by | **Margit Arias**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony F. Russo**<br>*individually, as surviving sibling of Michael Russo* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Boisseau**<br>*Spouse of 9/11 Decedent Larry Boisseau* | represented by | **Maria Boisseau**<br>PRO SE |
| **Plaintiff** | | |
| **Toni Ann Carroll**<br>*Spouse of 9/11 Decedent Peter J. Carroll* | represented by | **Toni Ann Carroll**<br>PRO SE |
| **Plaintiff** | | |
| **Linda Curia**<br>*Spouse of 9/11 Decedent Laurence Curia* | represented by | **Linda Curia**<br>PRO SE |
| **Plaintiff** | | |
| **Jodie Goldberg Sherer**<br>*Spouse of 9/11 Decedent Brian Goldberg* | represented by | **Jodie Goldberg Sherer**<br>PRO SE |
| **Plaintiff** | | |
| **Bridget Hunter**<br>*Personal Representative of the Estate of Joseph Hunter, deceased Parent of 9/11 Decedent Joseph G. Hunter* | represented by | **Bridget Hunter**<br>PRO SE |
| **Plaintiff** | | |
| **Kenneth Irby**<br>*Personal Representative of the Estate of Agnes, deceased Parent of 9/11 Decedent Stephanie Irby* | represented by | **Kenneth Irby**<br>PRO SE |
| **Plaintiff** | | |
| **Dolores Russo**<br>*individually, as surviving parent of Michael Russo* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Doe 55**<br>*being intended to designate the Personal Representative of the Estate of Nolbert Salomon, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (o*<br>*TERMINATED: 09/20/2022* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Daniel Carione** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Grace Brown** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Brandow** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marta Berry** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Contreras** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sai Ling Chow** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Cheveres** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Carrasco** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Verna Caines** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derrick Codrington** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Kassandra Y Bracero** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Adem Bicaj** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donald E Brown** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dionicio Cabral** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michelle Avila** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Magaret Cammarata** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Miguel Carrillo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Collymore** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Craig Casalbore** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Salvatore Chieffo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Kenny Carwile** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Borske** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Bogliole** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorothy Block** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ching Chin Chuang** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Estanipslao Bunay** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alfred Block** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian Chase** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michelle Bogliole** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Charles A Bowen** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruby Charles** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert E Canning** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane P Galli** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerome Blacks** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuelita Clemente** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kent Cole** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana L Borrero** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Cammarata** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luther Bolden** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Brown** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Cassisi** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Brandow** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Cicero** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gaydrean Burns** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Caines** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hiram Borerro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Feng−Chu Chuang** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Calise** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosario Bunay** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Brophy** represented by

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pablo Castro** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marylee Burns** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Cole** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James C Cavolo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Davon Cantry** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Coleman** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemary Coleman** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Castellano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Bonamo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Frank Carpenito** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlos Bowe** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Linda A Cifarelli** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lorna Ross Bolden** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louis Consalvo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Herman Billups** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Bisztyga** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edwardo Alonzo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrea Chase** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Cynthia Carter** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Jo Ann Cohn** | represented by | **Jo Ann Cohn**<br>PRO SE |
| **Plaintiff** | | |
| **Michael Cohn** | represented by | **Michael Cohn**<br>PRO SE |
| **Plaintiff** | | |
| **Lilian Carvajal** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dina Connelly** | represented by | **Dina Connelly**<br>PRO SE |
| **Plaintiff** | | |
| **Stanislaw Chekay** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Ferguson** | represented by | **Patricia Ferguson**<br>PRO SE |
| **Plaintiff** | | |
| **Joseph Sorrentino** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Irene Gilmore** | represented by | **Irene Gilmore**<br>PRO SE |
| **Plaintiff** | | |
| **Olga Cooper** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marjorie Kane** | represented by | **Marjorie Kane**<br>PRO SE |
| **Plaintiff** | | |
| **Izabella Blajch** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Magee**<br>*Personal Representative of the Estate of* | represented by | **Kevin Magee**<br>PRO SE |

*Edith Magee, deceased Parent of Brian Magee*

**Plaintiff**

**Mary Alice Magee** represented by **Mary Alice Magee**
PRO SE

**Plaintiff**

**Jesse Brown** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryann Magee**
*Personal Representative of the Estate of Blane Magee, deceased Sibling of Brian Magee*
represented by **Maryann Magee**
PRO SE

**Plaintiff**

**Joan Comitini** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shane Magee** represented by **Shane Magee**
PRO SE

**Plaintiff**

**Murray Brown** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Chang** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Mathers** represented by **Charles Mathers**
PRO SE

**Plaintiff**

**Elizabeth Mathers** represented by **Elizabeth Mathers**
PRO SE

**Plaintiff**

**James Rugen** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn San Phillip Nanfeldt** represented by **Carolyn San Phillip Nanfeldt**
PRO SE

**Plaintiff**

**Dorothy O'Neill** represented by **Dorothy O'Neill**
PRO SE

**Plaintiff**

**James M. Ruggiero** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Panatier** represented by **James Panatier**
PRO SE

**Plaintiff**

**Patricia Panatier** represented by **Patricia Panatier**
PRO SE

**Plaintiff**

**Patricia Panatier**
*Personal Representative of the Estate of Irene Panatier, deceased Parent of Christopher Panatier* represented by **Patricia Panatier**
(See above for address)
PRO SE

**Plaintiff**

**Douglas Pollicino**
*Individually* represented by **Douglas Pollicino**
PRO SE

**Plaintiff**

**Douglas Pollicino**
*Personal Representative of the Estate of Antoinette Pollicino, deceased Parent of Steve Pollicino* represented by **Douglas Pollicino**
(See above for address)
PRO SE

**Plaintiff**

**Douglas Pollicino**
*Personal Representative of the Estate of Nicholas Pollicino, deceased Parent of Steve Pollicino* represented by **Douglas Pollicino**
(See above for address)
PRO SE

**Plaintiff**

**Mark Thompson** represented by **Mark Thompson**
PRO SE

**Plaintiff**

**Neal Thompson** represented by **Neal Thompson**
PRO SE

**Plaintiff**

| | | |
|---|---|---|
| **Norman Thompson** | represented by | **Norman Thompson**<br>PRO SE |
| **Plaintiff** | | |
| **Patricia Thompson** | represented by | **Patricia Thompson**<br>PRO SE |
| **Plaintiff** | | |
| **James Ruggiero** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Margaret Elizabeth Cordner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rochae Clarke**<br>*Personal Representative of the Estate of Vermalin Thorpe−Downer, deceased Sibling of Nichola Angela Thorpe* | represented by | **Rochae Clarke**<br>PRO SE |
| **Plaintiff** | | |
| **Cathy Guba** | represented by | **Cathy Guba**<br>PRO SE |
| **Plaintiff** | | |
| **Peter Hopwood** | represented by | **Peter Hopwood**<br>PRO SE |
| **Plaintiff** | | |
| **Sonia Hopwood** | represented by | **Sonia Hopwood**<br>PRO SE |
| **Plaintiff** | | |
| **Robert Coppola** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Matilde Rodriguez−Valdez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jean Davis** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosario Cutrupi, Jr.** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Kathleen Cruickshanks** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Jenkins** | represented by | **Susan Jenkins**<br>PRO SE |
| **Plaintiff** | | |
| **Grace McGroarty** | represented by | **Grace McGroarty**<br>PRO SE |
| **Plaintiff** | | |
| **Kathryn Curran** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen OMalley** | represented by | **Maureen OMalley**<br>PRO SE |
| **Plaintiff** | | |
| **William Cunningham** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Chad Smith** | represented by | **Chad Smith**<br>PRO SE |
| **Plaintiff** | | |
| **Michael Corey** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marc Taddonio**<br>*Personal Representative of the Estate of Josephine Taddonio, deceased Parent of Michael Taddonio* | represented by | **Marc Taddonio**<br>PRO SE |
| **Plaintiff** | | |
| **Christopher Tucker** | represented by | **Christopher Tucker**<br>PRO SE |
| **Plaintiff** | | |
| **Joan Tucker** | represented by | **Joan Tucker**<br>PRO SE |
| **Plaintiff** | | |
| **John Tucker** | represented by | **John Tucker**<br>PRO SE |

**Plaintiff**

**Thomas Tucker** represented by **Thomas Tucker**
PRO SE

**Plaintiff**

**Charles Vauk** represented by **Charles Vauk**
PRO SE

**Plaintiff**

**Jack Waldie** represented by **Jack Waldie**
PRO SE

**Plaintiff**

**Joyce Wong** represented by **Joyce Wong**
PRO SE

**Plaintiff**

**Michael Wong** represented by **Michael Wong**
PRO SE

**Plaintiff**

**Stephanie Wong** represented by **Stephanie Wong**
PRO SE

**Plaintiff**

**Brian Wotton** represented by **Brian Wotton**
PRO SE

**Plaintiff**

**David Stewart Wotton** represented by **David Stewart Wotton**
PRO SE

**Plaintiff**

**Jean Wotton** represented by **Jean Wotton**
PRO SE

**Plaintiff**

**Jean Wotton**
*Personal Representative of the Estate of Stewart Wotton, deceased Parent of Rodney Wotton*
represented by **Jean Wotton**
(See above for address)
PRO SE

**Plaintiff**

**Sharon Rumley** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Rusnack** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Errol Russell** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morris Rynsky** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Sabesan** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rolen Sabet** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doug Sabo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alaattin Saglam** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valbona Sahagija** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Saladino** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Salamone** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul E. Salazar** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benedetto Salerno** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Salsarulo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ray Salter** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nilsa M. Sanchez** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Floyd Sandifer** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvia Sands** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Margaret Elizabeth Cordner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Michael Murray**<br>*individually, as surviving child of Valerie V. Murray* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Murray**<br>*as the Personal Representative of the Estate of Valerie V. Murray, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Valerie V. Murray* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Valerie J Waldman**<br>*individually, as surviving child of Valerie V. Murray* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Veronica Stinga**<br>*individually, as surviving child of Valerie V. Murray* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy Murray**<br>*individually, as surviving child of Valerie V. Murray* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |
| **Plaintiff** | | |
| **Michael Murray**<br>*as Personal Representative of the Estate of Kenneth Murray, deceased, the late sibling of Valerie V. Murray* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Ethan Greenberg**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address) |

*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**John Capodanno**
*as the Personal Representative of the Estate of MarioNardone Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of MarioNardone Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanine Rao**
*individually, as surviving sibling of Mario Nardone Jr*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Nardone**
*individually, as surviving sibling of Mario Nardone Jr*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanine Rao**
*as Personal Representative of the Estate of Linda Nardone, deceased, the late parent of Mario Nardone Jr*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanine Rao**
*as Personal Representative of the Estate of Mario Nardone, Sr., deceased, the late parent of Mario Nardone Jr*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerrell Nedd**
*individually, as surviving child of Jerome O. Nedd*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roxanne Nedd**
*individually, as surviving spouse of Jerome O. Nedd*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roxanne Nedd**
*as the Personal Representative of the Estate of Jerome O. Nedd, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Jerome O. Nedd*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerome Nedd**
*individually, as surviving child of Jerome O. Nedd*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Nevins**
*individually, as surviving spouse of Gerard T. Nevins*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Nevins**
*as the Personal Representative of the Estate of Gerard T. Nevins, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Gerard T. Nevins*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Nevins**
*individually, as surviving child of Gerard T. Nevins*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Nevins**
*individually, as surviving child of Gerard T. Nevins*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Duane Orloske**
*individually, as surviving spouse of Margaret Orloske*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Duane Orloske**
*as the Personal Representative of the Estate of Margaret Orloske, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Margaret Orloske*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Duane Orloske**
*as Personal Representative of the Estate of Sylvia Quinn, deceased, the late parent of Margaret Orloske*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Orloske**
*individually, as surviving child of*

represented by **Bruce Elliot Strong**
(See above for address)

*Margaret Orloske*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James H Kenworthy**
*individually, as surviving spouse of Virginia Ormiston*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James H Kenworthy**
*as the Personal Representative of the Estate of Virginia Ormiston, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Virginia Ormiston*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth O. Kenworthy**
*individually, as surviving child of Virginia Ormiston*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William O Kenworthy**
*individually, as surviving child of Virginia Ormiston*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estrellita Ortiz**
*a/k/a Estrellita Sanchez, individually, as surviving spouse of Paul Ortiz Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Estrellita Ortiz**<br>*as the Personal Representative of the Estate of Paul Ortiz Jr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Paul Ortiz Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Estrellita Ortiz**<br>*a/k/a Estrellita Sanchez, as Natural Guardian of RBO, a minor, as surviving child of Paul Ortiz Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sophie Ortiz**<br>*individually, as surviving parent of Paul Ortiz Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Beatrice Gaston**<br>*as administrator of the Estate of Betsy Martinez, deceased* | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David Dickens**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Keith Morgan**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louis Gaston**<br>*TERMINATED: 07/18/2024* | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Robert Keith Morgan**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Francis Gaston**<br>*TERMINATED: 07/18/2024* | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**David Dickens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Georgina Gaston** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Dickens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Gaston** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Dickens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ariel Martinez** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Dickens**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samir Girgis** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Foze Girgis** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sameh Girgis** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hany Girgis** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **John Jonas** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Basilio Stewart** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Irene Stewart** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Zorayda Jacobs** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Natasha Young** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angelica Stewart** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kavidious Witherspoon** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tamara Howard** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tamia Howard** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elisie Witherspoon** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Steven Howard, Jr** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine Vogler** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Vitulli** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Concialdi** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Concialdi** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Torres, Jr.** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doreen Torres** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Canonico** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashlee Rahaman** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Francan** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Fiabane** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hector Vargas** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Diggins** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Glibbery** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**diane blibbery** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Glibbery** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Cassano** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Lyles** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Figueroa** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sebastiano Giangregorio** represented by **Edward Maggio**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Bernheimer** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Banahan** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernadette Montalvo** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emilio Montalvo** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Watson** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Tracy** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Viscuso** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Brucculeri** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pauline Brucculeri** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Kelly** represented by

**Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Keith Morgan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lariss Cobbs** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mexsana Zayas** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irvela Cordero** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Wilson** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Wilson** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vaughn Williams** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Desiree Hemenway**
*individually, as surviving child of Ronald J. Hemenway*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**

(See above for address)
*TERMINATED: 04/29/2021*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Anthony William** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Wick** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerome Wiesenberg** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley Hemenway**
*individually, as surviving parent of Ronald J. Hemenway*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Leroy Aiken** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ernest Wade** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert B. Hemenway, Sr.**
*individually, as surviving parent of Ronald J. Hemenway*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Plaintiff**

**Thomas Vairo** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Vanschaik** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Valenin** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Novich**
*individually, as surviving sibling of Ronald J. Hemenway*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Charles Truncale** represented by **Edward Maggio**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Triola** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Toledo** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**wendy meyers** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janie Taylor** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mitchel Berger** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol LaPeruta−Giuffre** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Salvatore Giuffre** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian Blom** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Fraga** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alicia Zola** represented by

| | | |
|---|---|---|
| | | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Doe 28**<br>*being intended to designate the Personal Representative of the Estate of DaJuan Hodges, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Jorge Fraga** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Luis Fraga** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joan M. Houston**<br>*as Personal Representative of the Estae of Joan McQuillen, deceased, the late parent of Charles J. Houston* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Isabella Fraga** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**David Blacksberg** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruben Montenegro** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trina Sabb**
*individually, as surviving sibling of Lamar D. Hulse*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Ricardo Anaya** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Kelly** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jimmy Jenca** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Marie Jenca** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 29**
*being intended to designate the Personal Representative of the Estae of John C. Jenkins, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

*not been duly appointed by a court of competent jurisdiction*

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jimmy George Jenca** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Marie Jenca** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Jenca, Sr.** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 30**
*as Personal Representative of the Estae of Florence Detherage, deceased, the late parent of John C. Jenkins*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**George Jenca, Jr.** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Jenca** represented by **Edward Maggio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 31**<br>*as Personal Representative of the Estate of Mashall Ray Detherage, deceased, the late parent of John C. Jenkins* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Crespo** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ira Kugelman** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Gleeson** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Karen Gleeson** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 32**<br>*being intended to designate the Personal Representative of the Estae of Charles G. John, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Tracy Young** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gennady Dashevsky** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Earl Campbell** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Cleveland B. John**<br>*individually, as surviving sibling of Charles G. John* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Orwyn John**<br>*individually, as surviving sibling of Charles G. John* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Tespha Campbell** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Shana Campbell** | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Beatrice Gaston**<br>*Individually* | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 33**<br>*being intended to designate the Personal Representative of the Estate of Karen Kincaid, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Kristian G. Kincaid**<br>*individually, as surviving sibling of Karen Kincaid* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Dexter Taylor**<br>*Estate of* | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Salvatore Giuffre**<br>*Estate of* | represented by | **Edward Maggio**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Kathryn "Kay" D'Amico**
*individually, as surviving sibling of Karen Kincaid*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Karyl Kincaid−Noel**
*individually, as surviving sibling of Kareen Kincaid*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Doe 34**
*being intended to designate the Personal Representative of the Estate of Ronald Philip Kloepfer, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisd.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Christopher Kloepfer**
*individually, as surviving sibling of Ronald Philip Kloepfer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Carolyn LaFrance**
*individually, as surviving sibling of Alan LaFrance*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Kyler Lake**
*as the Personal Representative of the Estate of William D. Lake, deceased, and on behalf of all survivors and all legally entitled benficiaries and family members of William D. Lake.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Doe 36**
*being intended to designate the Personal Representative of the Estate of Kenneth Charles Ledee, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of comp. jurisdi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Olivia Ledee Lindsey**
*individually, as surviving child of Kenneth Charles Ledee*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Anna Ledee**
*individually, as surviving parent of Kenneth Charles Ledee*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jessica Leduc**
*individually, as surviving child of Alexis Leduc*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)

*TERMINATED: 04/29/2021*

**Plaintiff**

**Alexis John Leduc**
*individually, as surviving child of Alexis Leduc*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Leslie K. Lesperance**
*as the co−Personal Representative of the Estate of Charles A. Lesperance, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Charles A. Lesperance*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Nilaja A. Shealy−Loveless**
*individually, as surviving child of Charles A. Lesperance*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Doe 37**
*being intended to designate the*

represented by **Bruce Elliot Strong**
(See above for address)

| | | |
|---|---|---|
| *Personal Representative of the Estate of Nancy Liz, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisd.* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Jose Liz**<br>*individually, as surviving sibling of Nancy Liz also known as Domingo Liz* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Jose Liz**<br>*as Personal Representative of the Estate of Jose Liz, Sr., deceased, the late parent of Nancy Liz also known as Domingo Liz* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Matthew J. Liz−Ramirez**<br>*individually, as surviving child of Nancy Liz* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Anastasia Mancini**
*individually, as surviving spouse of Francisco M. Mancini a/k/a Frank Mancini*
*also known as*
Anastasia Louvelos

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Anastasia Mancini**
*as the Personal Representative of the Estate of Francisco Mancini (a/k/a Frank Mancini), deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of F.M.*
*also known as*
Anastasia Louvelos

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Anastasia Mancini**
*as Natural Guardian of SM, a minor, as surviving child of Francisco M. Mancini a/k/a Frank Mancini also known as Anastasia Louvelos*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

| | | |
|---|---|---|
| | | **Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Mancini**<br>*as the Personal Representative of the Estate of Lea Sola (a/k/a Lea Mancini), deceased, the late parent of Francisco M. Mancini a/k/a Frank Mancini* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 38**<br>*being intended to designate the Personal Representative of the Estate of Louis N. Mariani, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of Comp. Jur* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 39**<br>*being intended to designate the Personal Representative of the Estate of William A. Mathesen, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 40**<br>*being intended to designate the Personal Representative of the Estate of Robert G. McIlvaine, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appt. by a court o comp. juris.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Dolores Lara**<br>*individually, as surviving parent of Manuel E. Mejia* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Ana I. Peguero−Miliano**<br>*individually, as surviving spouse of Manuel E. Mejia* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Jacqueline Mejia Peguero**<br>*individually, as surviving child of Manuel E. Mejia* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jose Miguel Mejia Pequero**
*individually, as surviving child of Manuel E. Mejia*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Manuel E. Mejia Peguero**
*individually, as surviving child of Manuel E. Mejia*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Doe 41**
*being intended to designate the Personal Representative of the Estate of Nurul Miah, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of comp. juris.*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Sharif Chowdhury**
*as Personal Representative of the Estate of Shakila Yasmin, deceased, the late spouse of Nurul Miah*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Showkatara Sharif**
*as Personal Representative of the Estate of Shakila Yasmin, deceased, the late spouse of Nurul Miah*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Bakul Miah**
*individually, as surviving sibling of Nurul Miah*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Joseph Cusimano** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Cusimano** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jamel Crawford** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tawana Davis** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Irina Davidova** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barron Dandridge** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Cuomo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kicha Cruz** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Corra** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Florence A Davis** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcela Cuomo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Damon** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Darcy** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fany De Jsus** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sara Cusimano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracey E Cummings** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Coraggio** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Daniels** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nixson DeJesus** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Coleen Davis** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rita Davis** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheryl Cummings** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiesha Cobb** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Curran** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Petersn** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Froilan Cruz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eithan Delaria** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nunzio Cuttitta** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Davis** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Cruz** represented by

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzana Dejkanovic** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Julia Cruz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Laforte**
*Child of 9/11 Decedent Michael P. LaForte*
represented by **Andrea Laforte**
PRO SE

**Plaintiff**

**Mejrenna Demirovic** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Cruz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances A LaForte**
*Spouse of 9/11 Decedent Michael P. LaForte*
represented by **Frances A LaForte**
PRO SE

**Plaintiff**

**Highleigh Crizoe** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelli Corra** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhio Corelli** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Creightney** represented by

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milton Damon** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Creaghe** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stevenson Delerme** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Khadija DeLoache** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rehenia E Davis−Walls** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances A LaForte**
*Parent and legal guardian on behalf of R.F., minor child of 9/11 Decedent Michael P. LaForte*
represented by **Frances A LaForte**
(See above for address)
PRO SE

**Plaintiff**

**James Cruickshanks** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Cumberland** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margherita Cutrupi** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guy Cozzi** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne A Davis** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael LaForte**
*Child of 9/11 Decedent Michael P. LaForte*
represented by **Michael LaForte**
PRO SE

**Plaintiff**

**Lisanne MacKenzie**
*Spouse of 9/11 Decedent James P. O'Brien, Jr.*
represented by **Lisanne MacKenzie**
PRO SE

**Plaintiff**

**Lisanne MacKenzie**
*Parent and legal guardian on behalf of A.O., minor child of 9/11 Decedent James P. O'Brien, Jr.*
represented by **Lisanne MacKenzie**
(See above for address)
PRO SE

**Plaintiff**

**Josephine Costarella** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Costarella** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward D'Rozario** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria M Diaz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Dumont** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Virginia Seriano** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Malesca Drayton** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Oliveri** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Albert Drayton** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Catherine Clancy−Dumont** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ruby Douglas** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Pamela Ann Maggitti**<br>*Spouse of 9/11 Decedent Joseph Maggitti* | represented by | **Pamela Ann Maggitti**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Ramazan Demirovic** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Delphine Saada Samuel**<br>*Spouse of 9/11 Decedent Thierry Saada* | represented by | **Delphine Saada Samuel**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Essie Ellis** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Delphine Saada Samuel**<br>*Parent and legal guardian on behalf of* | represented by | **Delphine Saada Samuel**<br>(See above for address) |

*L.S., minor child of 9/11 Decedent Thierry Saada* — PRO SE

**Plaintiff**

**Sidney Burton** — represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dania Salomon**
*a/k/a Dania Salomon Macharie, individually, as surviving sibling of Nolbert Salomon* — represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John W Dennehy** — represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Salomon**
*individually, as surviving sibling of Nolbert Salomon* — represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edison Salomon**
*individually, as surviving sibling of Nolbert Salomon* — represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Wall**
*Spouse of 9/11 Decedent Glen Wall* — represented by **Diane Wall**
PRO SE

**Plaintiff**

**John J Duff, III** — represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Antoine Salomon**<br>*individually, as surviving parent of Nolbert Salomon* | | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brenda H Ellis** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Delia Welty**<br>*Spouse of 9/11 Decedent Timothy M. Welty* | represented by | **Delia Welty**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 56**<br>*being intended to designate the Personal Representative of the Estate of Kathryn A. Shatzoff, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdictio* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Yi Fa Dong** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Delia Welty**<br>*Parent and legal guardian on behalf of J.W., minor child of 9/11 Decedent Timothy M. Welty* | represented by | **Delia Welty**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Davidson**<br>*individually, as surviving sibling of Kathryn A. Shatzoff* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Randolph Dixon** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Jake Welty**<br>*Child of 9/11 Decedent Timothy M. Welty* | represented by | **Jake Welty**<br>PRO SE |
| **Plaintiff** | | |
| **John Doe 57**<br>*being intended to designate the Personal Representative of the Estate of Gregory Sikorsky, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dawn DiToro** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **George Sikorsky**<br>*individually, as surviving sibling of Gregory Sikorsky* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Wajeeh Elias** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Perry J. Sikorsky**<br>*individually, as surviving sibling of Gregory Sikorsky* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia Wiswall**<br>*Spouse of 9/11 Decedent David Wiswall* | represented by | **Patricia Wiswall**<br>PRO SE |
| **Plaintiff** | | |
| **John DiToro** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kenneth Sikorsky**<br>*individually, as surviving sibling of Gregory Sikorsky* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gayle Michelle Mosenson**<br>*as Personal Representative of the Estate of Sue Zucker, Deceased Parent of Andrew Steven Zucker, Deceased* | represented by | **Gayle Michelle Mosenson**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Mariana Conteh** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 58**<br>*being intended to designate the Personal Representative of the Estate of Arthur Simon, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (or h* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Bridget Douglas** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stanley Simon**<br>*individually, as surviving sibling of Arthur Simon* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gayle Michelle Mosenson**<br>*as Personal Representative of the Estate of Sue Zucker, Deceased Parent of Andrew Steven Zucker, Deceased* | represented by | **Gayle Michelle Mosenson**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| | represented by | |

**Mandy Exantus**
*individually, as surviving child of Arthur Simon*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Diop** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rocco Donadio** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francis Doherty** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Todd Simon**
*individually, as surviving child of Arthur Simon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Dunn** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dina N Doyan−Ramos** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Friderika Elinson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Simon**
*individually, as surviving spouse of*
represented by **Bruce Elliot Strong**
(See above for address)

*Arthur Simon* — *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Ellis** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doreen Donadio** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jimmie Smith** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sahar Sabri** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Duane** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harvey Elkins** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle R Donadio** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Santo Elardo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manuel Dosil** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Dominguez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia G Dent** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Diggs−Herman** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph DiPiazza** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Simon Berardi**
*individually, as surviving child of Arthur Simon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 59**
*as Personal Representative of the Estate of Kenneth Simon, deceased, the late child of Arthur Simon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Einheber** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 60**
*being intended to designate the Personal Representative of the Estate of Kenneth Simon, deceased, said name*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (or*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mandy Exantus**
*individually, as surviving sibling of Kenneth Simon*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Todd Simon**
*individually, as surviving sibling of Kenneth Simon*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Simon**
*individually, as surviving parent of Kenneth Simon*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Simon Berardi**
*individually, as surviving sibling of Kenneth Simon*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 61**
*as Personal Representative of the Estate of Arthur Simon, deceased, the late parent of Kenneth Simon*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **David E. Brace**<br>*Spouse of 9/11 Decedent Sandra J. Conaty−Brace* | represented by | **David E. Brace**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Donna DiAgostino**<br>*Spouse of 9/11 Decedent Michael DiAgostino* | represented by | **Donna DiAgostino**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Pablo Ortiz, Sr**<br>*individually, as surviving parent of Paul Ortiz Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Abernethy**<br>*Personal Representative of the Estate of Robert Abernethy, Sr., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Pauline DiAgostino**<br>*Child fo 9/11 Decedent Micahel DiAgostino* | represented by | **Pauline DiAgostino**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Abernethy**<br>*surviving Child of Robert Abernethy, Sr., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jill Accardi**<br>*Personal Representative of the Estate of William Mundy, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Nicholas Papain**<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>120 Broadway<br>New York, NY 10271<br>(212) 732−9000<br>Fax: (212)−266−4141<br>Email: npapain@triallaw1.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Vito A. Cannavo**<br>Sullivan Papain Block McGrath Coffinas & Cannavo<br>120 Broadway<br>Ste 27th Floor<br>New York, NY 10271<br>212−732−9000<br>Email: vcannavo@triallaw1.com |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Ortiz**
*individually, as surviving sibling of Paul Ortiz Jr.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ilianette Ortiz**
*individually, as surviving spouse of David Ortiz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ilianette Ortiz**
*as the Personal Representative of the Estate of David Ortiz, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of David Ortiz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Accardi**
*surviving Child of William Mundy, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vito A. Cannavo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annalisa Marie Genco**
*Child of 9/11 Decedent Peter V. Genco, Jr.*

represented by **Annalisa Marie Genco**
PRO SE

**Plaintiff**

**Crystal Ortiz**
*individually, as surviving child of David Ortiz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Ortiz**
*individually, as surviving child of David Ortiz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Ottenwalder**
*individually, as surviving sibling of Isidoro D. Ottenwalder*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jevon William Alexander Castrillo**
*as surviving Child of CeeCee Ross Lyles, deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Genco**
*Spouse of 9/11 Decedent Peter V. Genco, Jr.*

represented by **Diane Genco**
PRO SE

**Plaintiff**

**Joseph Ambrosio**
*Personal Representative of the Estate of Joanne Hamm, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Ambrosio**
*surviving Spouse of Joanne Hamm, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elinore Hartz**
*Spouse of 9/11 Decedent John C. Hartz*

represented by **Elinore Hartz**
PRO SE

**Plaintiff**

**Robert C. Anderson**
*Personal Representative of the Estate of Carl P. Anderson, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Jackman**
*Personal Representative of the Estate of Robert Jackman, deceased Parent of*

represented by **Barbara Jackman**
PRO SE

*9/11 Decedent Brooke A. Jackman*

**Plaintiff**

**Robert C. Anderson**
*surviving Child of Carl P. Anderson, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pasqua Andriani**
*Personal Representative of the Estate of Antonio Andriani, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Amalfitano**
*Personal representative of the Estate of Mark Lawler, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pasqua Andriani**
*surviving Spouse of Antonio Andriani, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Ottenwalder**
*as the co−Personal Representative of the Estate of Isidro D. Ottenwalder, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Isidro D. Ottenwalder*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Fernandez**
*individually, as surviving spouse of Isidro D. Ottenwalder*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Fernandez**
*as the co−Personal Representative of the Estate of Isidro D. Ottenwalder, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Isidro D. Ottenwalder*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Veronica Klares**<br>*Spouse of 9/11 Decedent Richard J. Klares* | represented by | **Veronica Klares**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Cruz Rodriguez**<br>*individually, as surviving sibling of Isidro D. Ottenwalder* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Delgado**<br>*individually, as surviving sibling of Isidro D. Ottenwalder* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ana Silvia Diaz**<br>*individually, as surviving sibling of Isidro D. Ottenwalder* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Homero Ottenwalder**<br>*individually, as surviving sibling of Isidro D. Ottenwalder* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anne Angelini**<br>*as surviving Parent of Joseph J. Angelini, Jr., deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ronald Allison**<br>*Personal representative of the Estate of Larry Allison, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Annmarie Angelini**<br>*as surviving Sibling of Joseph J. Angelini, Jr., deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Irene Anzel**<br>*Personal representative of the Estate of Jeffrey Anzel, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elise Ann Lasko**<br>*Child of 9/11 Decedent Gary E. Lasko* | represented by | **Elise Ann Lasko**<br>PRO SE |
| **Plaintiff** | | |
| **Mary M. Angelini**<br>*as surviving Sibling of Joseph J. Angelini, Jr., deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael P. Angelini**<br>*as surviving Sibling of Joseph J. Angelini, Jr., deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanne Anzalone**<br>*Personal Representative of the Estate of Salvatore Anzalone, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jerline Lewis**<br>*Personal Representative of the Estate of Jerline Lewis, deceased Parent of 9/11 Decedent Sherry Ann Bordeaux* | represented by | **Jerline Lewis**<br>PRO SE |
| **Plaintiff** | | |
| **Joanne Anzalone**<br>*surviving Spouse of Salvatore Anzalone, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joan Arazosa**<br>*Personal representative of the Estate of Richard Arazosa, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lloyd A Abel, Sr**<br>*Individually, as surviving parent of Laurence C. Abel* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Jerline Lewis**
*Personal Representative of the Estate of Steve Lewis, deceased Sibling of 9/11 Decedent Sherry Ann Bordeaux*

represented by **Jerline Lewis**
(See above for address)
PRO SE

**Plaintiff**

**Maire Barreira**
*Personal representative of the Estate of Gary Barreira, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jo−Ann Aurello**
*Personal Representative of the Estate of Charles Aurello, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jo−Ann Aurello**
*surviving Spouse of Charles Aurello, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Penelope Bastidas**
*Personal representative of the Estate of*

represented by **James P. Kreindler**
(See above for address)

*Mario Bastidas, Deceased;* — *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pedro Ottenwalder**
*individually, as surviving sibling of Isidro D. Ottenwalder*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Pegno**
*Parent and legal guardian on behalf of M. P., minor child of 9/11 Decedent Michael P. Lunden*

represented by **Michelle Pegno**
(See above for address)
PRO SE

**Plaintiff**

**Rafael Ottenwalder**
*individually, as surviving sibling of Isidro D. Ottenwalder*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Ottenwalder**
*individually, as surviving sibling of Isidro D. Ottenwalder*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Altagracia Ottenwalder**
*individually, as surviving sibling of Isidro D. Ottenwalder*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Becker**
*Personal representative of the Estate of Arthur Becker, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Maria Ottenwalder**
*individually, as surviving sibling of Isidro D. Ottenwalder*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Pena di Ottenwalder**
*individually, as surviving parent of Isidro D. Ottenwalder*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josefina Tolentino**
*individually, as surviving sibling of Isidro D. Ottenwalder*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Pegno**
*Spouse of 9/11 Decedent Michael P. Lunden*

represented by

**Michelle Pegno**
(See above for address)
PRO SE

**Plaintiff**

**Madeline Behette**
*Personal representative of the Estate of Michael Behette, Deceased;*

represented by

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lloyd A Abel, Sr**
*As the Personal Representative of the Estate of Laurence C. Abel, decesead*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Autumn Ryan**
*Child of 9/11 Decedent Jonathan S. Ryan*

represented by **Autumn Ryan**
PRO SE

**Plaintiff**

**Tamara Bonilla**
*Personal representative of the Estate of Ruben Berrios, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Bachmann**
*Personal Representative of the Estate of Anne Marie Bachmann, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Bova**
*Personal representative of the Estate of Bova Ralph, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lloyd A Abel, Jr**
*individaully, as surviving siblingof Laurence C. Abel*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Chase Brenneisen**
*Personal representative of the Estate of Ronald Brenneisen, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Brennie**
*Personal representative of the Estate of James Brennie, Sr., Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aracelis Albero**
*individually, as surviving spouse of Gary Albero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Merlene E Brew**
*Personal representative of the Estate of Michael Brew, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria L. Ryan−Baldwin**
*Spouse of 9/11 Decedent Jonathan S. Ryan*

represented by **Maria L. Ryan−Baldwin**
PRO SE

**Plaintiff**

**Lisa Marie Buckalew**
*Personal representative of the Estate of*

represented by **James P. Kreindler**
(See above for address)

*Michael Lebers, Deceased;*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paola Cepeda**
*individually, as surviving child of Isidro D. Ottenwalder*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felipe Oyola**
*individually, as surviving spouse of Adianes Oyola*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felipe Oyola**
*as the Personal Representative of the Estate of Adianes Oyola, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members Adianes Oyola*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Pabon**
*individually, as surviving spouse of Israel Pabon*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**June DalCortivo**
*Personal Representative of the Estate of Andrew DalCortivo, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Pabon**
*as the Personal Representative of the Estate of Israel Pabon, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members Israel Pabon*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hannah Pabon**<br>*individually, as surviving child of Israel Pabon* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Shirley Carlock**<br>*Personal representative of the Estate of Owen Carlock, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Aracelis Albero**<br>*as the Personal Representative of the Estate of Gary Albero, deceased* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Joan Costello**<br>*Personal representative of the Estate of James Costello, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary Cassidy**<br>*Personal representative of the Estate of John Cassidy, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dawn Daly**<br>*Personal representative of the Estate of John Daly, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laurence Campbell**<br>*Personal representative of the Estate of Maryann Campbell, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria L. Ryan−Baldwin**
*Parent and legal guardian on behalf of C. R., minor child of 9/11 Decedent Jonathan S. Ryan*

represented by **Maria L. Ryan−Baldwin**
(See above for address)
PRO SE

**Plaintiff**

**Kristian G. Kincaid**
*individually, as surviving sibling of Karen Kincaid*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**John Doe 33**
*being intended to designate the Personal Representative of the Estate of Karen Kincaid, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (or*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn "Kay" D'Amico**
*individually, as surviving sibling of Karen Kincaid*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Sara Pabon**<br>*individually, as surviving child of Israel Pabon* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Palmer**<br>*individually, as surviving spouse of Orio J. Palmer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Karyl Kincaid−Noel**<br>*individually, as surviving sibling of Karen Kincaid* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Alexander Greene**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**John Michael Quinn**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Samantha Emily Smith**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Palmer**<br>*as the Personal Representative of the Estate of Orio J. Palmer, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members Orio J. Palmer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alyssa Palmer**<br>*individually, as surviving child of Orio J. Palmer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 34**
*being intended to designate the Personal Representative of the Estate of Ronald Philip Kloepfer, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdic*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Palmer**
*individually, as surviving child of Orio J. Palmer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet C. Kloepfer**
*individually, as surviving parent of Ronald Philip Kloepfer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Holli Silver**
*Spouse of 9/11 Decedent David Silver*

represented by **Holli Silver**
PRO SE

**Plaintiff**

**Dana M Runfola**
*individually, as surviving child of Orio J. Palmer*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sonia Lowe**
*individually, as surviving parent of Michael Parkes*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Michael Kloepfer**<br>*individually, as surviving sibling of Ronald Philip Kloepfer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Holli Silver**<br>*Parent and legal guardian on behalf of D. S., minor child of 9/11 Decedent David Silver* | represented by | **Holli Silver**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Kloepfer, Jr.**<br>*individually, as surviving sibling of Ronald Philip Kloepfer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jill Graziano**<br>*individually, as surviving sibling of Ronald Philip Kloepfer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rachel Silver**<br>*Child of 9/11 Decedent David Silver* | represented by | **Rachel Silver**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Kim Mckenna**<br>*individually, as surviving sibling of Ronald Philip Kloepfer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Kloepfer**<br>*individually, as surviving sibling of Ronald Philip Kloepfer* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacob Heber**
*individually, as surviving spouse of Roberta B. Heber*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Khublall**
*individually, as surviving sibling of Nezam Hafiz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aserene Smith**
*individually, as surviving parent of Wanda Green*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**EBONY ERVIN**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Hrycak**
*individually, as surviving child of Marian R. Hrycak*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bianca O Grosvenor**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Steven Grey** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Steven Grey** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Linda Hulse**<br>*as the Personal Representative of the Estate of Lamar D. Hulse, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Lamar D. Hulse* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Girard** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Gayle** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paul Gyulavary**<br>*individually, as surviving sibling of Peter Gyulavary* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Grande** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Gonzalez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel Fogarazzo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas A. Cleary**<br>*surviving Child of Thomas Alfred Cleary, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ellen Berry**<br>*surviving Spouse of Michael P. Berry, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gloria Browne−Marshall**<br>*Personal Representative of the Estate of Ernest Marshall, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **June DalCortivo**<br>*surviving Child of Andrew DalCortivo, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Matthew Blair**<br>*Personal Representative of the Estate of Robert, Blair, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **George Bachmann**<br>*surviving Spouse of Anne Marie Bachmann, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nick Bavas**<br>*Individually* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Coyne**<br>*surviving Sibling of Peter Sheridan, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Coyne**<br>*Personal Representative of the Estate of Peter Sheridan, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Mildred Diele**
*Personal Representative of the Estate of John Diele, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dylan Zinzi**
*Spouse of 9/11 Decedent Michael Zinzi*
represented by **Dylan Zinzi**
PRO SE

**Plaintiff**

**Dylan Zinzi**
*Parent and legal guardian on behalf of D. Z., minor child of 9/11 Decedent Michael Zinzi*
represented by **Dylan Zinzi**
(See above for address)
PRO SE

**Plaintiff**

**Lawrence M. Byrnes, Jr.**
*surviving Child of Lawrence M. Byrnes, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gema Charvet**
*Personal Representative of the Estate of George Murillo, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Dalton**
*Personal Representative of the Estate of Thomas Dalton, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Blair**
*surviving Child of Robert, Blair, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Cox**
*Personal Representative of the Estate of John Cox, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Bukowski**
*Personal Representative of the Estate of John Devlin, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Davila**
*Personal Representative of the Estate of Salvador Davila, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Ellen Berry**<br>*Personal Representative of the Estate of Michael P. Berry, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Victoria Codner**<br>*Personal Representative of the Estate of Robert Codner, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diana Campanello**<br>*Personal Representative of the Estate of Vincent Campanello, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sherry Chavis−Myrick**<br>*Personal Representative of the Estate of Rodney Myrick, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lynne Kamertz**<br>*Personal Representative of the Estate of Gary Kamertz, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lawrence M. Byrnes, Jr.**<br>*Personal Representative of the Estate of Lawrence M. Byrnes, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rasem Fattah** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gloria Browne−Marshall**<br>*surviving Spouse of Ernest Marshall, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Manuel Foranoce** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James R Feeney** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Florence A Davis** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Hoffman, Sr**<br>*Personal Representative of the Estate of Joseph Hoffman Jr., Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas A. Cleary**<br>*Personal Representative of the Estate of Thomas Alfred Cleary, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Oscar Garcia** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Blair, Jr.**<br>*surviving Child of Robert Blair, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Glynn** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mark Dimor**<br>*Personal Representative of the Estate of Donna Hersh, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Flynn** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nemeh Fattah** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Blair, Jr.**<br>*Personal Representative of the Estate of Robert Blair, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Jacqueline Girard** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Annie Flowers** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Joseph Fisher**<br>*Personal Representative of the Estate of John Scheuer, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Gentile** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mark Dimor**<br>*surviving Spouse of Donna Hersh, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Osman Gomez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maureen Gilroy** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Camille Capretta** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gregory Foster** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rhonda Fishman** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James A Ervin** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Fitzsimmons**
*Personal Representative of the Estate of Patrick Fitzsimmons, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josie M Green** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Graziano**
*Personal Representative of the Estate of John Graziano, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori L Godinez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Givens** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Garone** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Gallagher** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vishnudatt Gopaul** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Fishbein** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Albero**
*individually, as surviving sibling of Gary Albero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**James Esposito**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Hulse**
*individually, as surviving parent of Lamar D. Hulse*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael A Albero**
*individually, as surviving sibling of Gary Albero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Perez Folds**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dimas H Galeas** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robyn Bernstein Donati**
*individually, as surviving child of Roberta B. Heber*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laquita D Garrett** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Garcia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Mckinzy**
*individually, as surviving spouse of Diane Hale−McKinzy*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Garrett** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Granados** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Albero**
*as Personal Representative of the Estate of Andrew P. Albero, deceased, the late parent of Gary Albero*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Fabian Gayle** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynn Glover** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Gyulavary**
*as the Personal Representative of the Estate of Peter Gyulavary, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Peter Gyulavary*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zaida Gaudino** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samuel Figueroa** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joe Green**
*individually, as surviving child of Wanda Green*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Valestine Henderson**
*individually, as surviving sibling of Ronnie Henderson*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Albero**
*as Personal Representative of the Estate of Andrew P. Albero, deceased, the late parent of Gary Albero*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Talat Hamdani**
*as the Personal Representative of the Estate of Mohammad S. Hamdani, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Mohammad S. Hamdani*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Gyulavary**
*individually, as surviving spouse of Peter Gyulavary*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joe Green**
*as the co−Personal Representative of the Estate of Wanda Green, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Wanda Green*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bebe Hafiz**
*as Personal Representative of the Estate of Cecil Mohammed Ishmael Hafiz, deceased, the late parent of Nezam Hafiz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Standish Halmon**
*individually, as surviving child of Carolyn Halmon*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenny Feliciano**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emil Feliciano**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Gold**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fran Frederick**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adele Feeney**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominick Giambrone**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Feliciano** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Fiol** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Oscar Geter, Jr.** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Bethke**
*Spouse of 9/11 decedent William R. Bethke*
represented by **Valerie Bethke**
PRO SE

**Plaintiff**

**Raymundo S Garcia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Gavriloc−Nikola** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Faustina** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David D Henwood, Jr**
*individually, as surviving parent of John Christopher Henwood*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Fragoso−Katamadze**
*Personal Representative of the Estate of Luis Fragoso, Jr., Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

| | | |
|---|---|---|
| **Joann Cross**<br>*Spouse of 9/11 decedent Dennis A. Cross* | | **Joann Cross**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Mohammad Hamdani**<br>*individually, as surviving sibling of Mahammad S. Hamdani* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frederick Curry**<br>*Spouse of 9/11 decedent Beverly Curry* | represented by | **Frederick Curry**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Brooke Deming**<br>*Spouse of 9/11 decedent Francis Deming* | represented by | **Brooke Deming**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Bernice Dawn Dillard**<br>*individually, as surviving sibling of Ronnie Henderson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sam Ellis** | represented by | **Sam Ellis**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jeanine L. Frazier**<br>*Spouse of 9/11 decedent Clyde Frazier, Jr.* | represented by | **Jeanine L. Frazier**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jatair Persol**<br>*individually, as surviving child of DaJuan Hodges* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Caley Loomis Fry**<br>*Child of 9/11 decedent Peter Fry* | represented by | **Caley Loomis Fry**<br>PRO SE |

**Plaintiff**

**Tara Butzbaugh**
*individually, as surviving sibling of John Christopher Henwood*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Goodwin**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominick Desiervi**
*Personal Representative of the Estate of Anthony Desiervi, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Grouzalis**
*individually, as surviving child of Kenneth Grouzalis*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gabriel Gorga**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yukari Fernandez**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenna Griffin**
*individually, as surviving child of John M. Griffin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Gallo**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Plaintiff**</u> | | |
| **Evelyn Griffin**<br>*individually, as surviving parent of John M. Griffin* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Nancy L Ferguson** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Elaine Eysser**<br>*Personal Representative of the Estate of George Eysser, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Meredith Fry**<br>*Spouse of 9/11 decedent Peter Fry* | represented by | **Meredith Fry**<br>PRO SE |
| <u>**Plaintiff**</u> | | |
| **Carlos Fraga** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Thomas Humphrey**<br>*Personal Representative of the Estate of Nancy Humphrey, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Alexa Giorgetti**<br>*Child of 9/11 decedent Steven A. Giorgetti* | represented by | **Alexa Giorgetti**<br>PRO SE |
| <u>**Plaintiff**</u> | | |
| **Gerald Levy** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Deborah Hughes**<br>*Personal Representative of the Estate of John Marshall, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| | represented by | |

**Armine Giorgetti**
*Spouse of 9/11 decedent Steven A. Giorgetti*

**Armine Giorgetti**
PRO SE

**Plaintiff**

**Jacqueline Marshall** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn C Hall**
*individually, as surviving child of Richard Hall*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramonita Gonzalez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Galarza** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Gallagher** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael T Griffin**
*individually, as surviving sibling of John M. Griffin*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Giorgetti**
*Child of 9/11 decedent Steven A. Giorgetti*
represented by **Paul Giorgetti**
PRO SE

**Plaintiff**

**Gregory A. Hohmann**
*Child of 9/11 decedent Jonathan Hohmann*
represented by **Gregory A. Hohmann**
PRO SE

**Plaintiff**

**Joanne Hrycak**
*as the Personal Representative of the Estate of Robert Gschaar, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Robert Gschaar*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemarie Hohmann**
*Spouse of 9/11 decedent Jonathan Hohmann*

represented by **Rosemarie Hohmann**
PRO SE

**Plaintiff**

**Christopher Howard**
*Child of 9/11 decedent George G. Howard*

represented by **Christopher Howard**
PRO SE

**Plaintiff**

**Myrta Gschaar**
*as the Personal Representative of the Estate of Robert Gschaar, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Robert Gschaar*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nenita Grijalvo**
*individually, as surviving spouse of Ramon Grijalvo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Mcalary**
*Child of 9/11 decedent James McAlary*

represented by **James Mcalary**
PRO SE

**Plaintiff**

**Joanne Hrycak**
*individually, as surviving spouse of Marian R. Hrycak*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Jeanne McAlary**<br>*Spouse of 9/11 decedent James McAlary* | represented by | **Jeanne McAlary**<br>PRO SE |
| **Plaintiff** | | |
| **Jillian McAlary**<br>*Child of 9/11 decedent James McAlary* | represented by | **Jillian McAlary**<br>PRO SE |
| **Plaintiff** | | |
| **Joseph Mcalary**<br>*Child of 9/11 decedent James McAlary* | represented by | **Joseph Mcalary**<br>PRO SE |
| **Plaintiff** | | |
| **Anthony Alesi** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Teresa L Williams** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jacob Heber**<br>*as the Personal Representative of the Estate of Roberta B. Heber, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Roberta B. Heber* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Karl Williams** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Catherine Scullin**<br>*Spouse of 9/11 decedent Arthur Scullin* | represented by | **Catherine Scullin**<br>PRO SE |
| **Plaintiff** | | |
| **Janine Snyder Oldenhage**<br>*Spouse of 9/11 decedent Leonard J. Snyder, Jr.* | represented by | **Janine Snyder Oldenhage**<br>PRO SE |
| **Plaintiff** | | |
| **Robin Theurkauf**<br>*Spouse of 9/11 decedent Thomas F. Theurkauf, Jr.* | represented by | **Robin Theurkauf**<br>PRO SE |
| **Plaintiff** | | |
| **Mary L Henwood**<br>*individually, as surviving sibling of John Christopher Henwood* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**June Griffin**
*as the Personal Representative of the Estate of John M. Griffin, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of John M. Griffin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Grouzalis**
*individually, as surviving spouse of Kenneth Grouzalis*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zeshan Hamdani**
*individually, as surviving sibling of Mohammad S. Hamdani*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Dixon**
*individually, as surviving parent of DaJuan Hodges*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nenita Grijalvo**
*as the Personal Representative of the Estate of Ramon Grijalvo, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Ramon Grijalvo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Bruce**
*Personal Representative of the Estate of Harold Truman Bruce, deceased Parent of 9/11 Decedent Mark Bruce*

represented by **David Bruce**
PRO SE

**Plaintiff**

**Gary Mckinzy**
*as the Personal Representative of the Estate of Diane Hale−McKinzy, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Diane Hale−McKinzy*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Genevieve Gyulavary**
*individually, as surviving child of Peter Gyulavary*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Bryfogle**
*Spouse of 9/11 Decedent Mark Bruce*

represented by **Dawn Bryfogle**
PRO SE

**Plaintiff**

**John T. Crant**
*Co−Personal Representative of the Estate of Ellis W. Crant, deceased Parent of 9/11 Decedent Denise T. Crant*

represented by **John T. Crant**
PRO SE

**Plaintiff**

**Vernon Williams**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonard Wills**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John T. Crant**
*Co−Personal Representative of the Estate of Hilda E. Crant, deceased Parent of 9/11 Decedent Denise T. Crant*

represented by **John T. Crant**
(See above for address)
PRO SE

**Plaintiff**

**Josephine Wilson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Wilson** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelley Crant−Baggot**
*Co−Personal Representative of the Estate of Hilda E. Crant, deceased Parent of 9/11 Decedent Denise T. Crant*
represented by **Shelley Crant−Baggot**
PRO SE

**Plaintiff**

**Herman Halmon**
*as the Personal Representative of the Estate of Carolyn Halmon, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Carolyn Halmon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Winand** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelley Crant−Baggot**
*Co−Personal Representative of the Estate of Hilda E. Crant, deceased Parent of 9/11 Decedent Denise T. Crant*
represented by **Shelley Crant−Baggot**
(See above for address)
PRO SE

**Plaintiff**

**Richard Wing** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Betty Winnick** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill A Gartenberg Pila**
*Spouse of 9/11 Decedent James Gartenberg*
represented by **Jill A Gartenberg Pila**
PRO SE

**Plaintiff**

| | | |
|---|---|---|
| **Steven Winograd** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Talat Hamdani**<br>*individually, as surviving parent of Mohammad S. Hamdani* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jill A Gartenberg Pila**<br>*Parent and legal guardian on behalf of J. M. G. P., minor child of 9/11 Decedent James Gartenberg* | represented by | **Jill A Gartenberg Pila**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Winter** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Winters** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jewel Bachrach** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frances Grouzalis**<br>*as the Personal Representative of the Estate of Kenneth Grouzalis, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Kenneth Grouzalis* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Witter** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Wolffer** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Talat Hamdani**
*as Personal Representative of the Estate of Mohammad Saleem Hamdani, deceased, the late parent of Mohammad S. Hamdani*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Wright**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Wright**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherarn Wuerfel**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Ruth Wurthmann**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Herman Halmon**
*individually, as surviving spouse of Carolyn Halmon*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Hart**

represented by **John Patrick Dearie**
The Dearie Law Firm, P.C.
120 W. 45th Street, Fl. 16
New York, NY 10036
212−980−0404
Email: jpd@johndearie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Mohamed A Yafai** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Guo Quan Yan** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Hofmiller**<br>*individually, as surviving subling of Judith Hofmiller* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jacqueline Yannotti** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Hart** | represented by | **John Patrick Dearie**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Alim Yarima** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Monica Harte** | represented by | **John Patrick Dearie**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bebe Hafiz**<br>*individually, as surviving parent of Nezam Hafiz* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Khamul Yisrael** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Holly Gartenberg Pila**
*Child of 9/11 Decedent James Gartenberg*
represented by **Nicole Holly Gartenberg Pila**
PRO SE

**Plaintiff**

**Tamara Young**
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandra Giaccone**
*Child of 9/11 Decedent Joseph Giaccone*
represented by **Alexandra Giaccone**
PRO SE

**Plaintiff**

**Judith Young**
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica Hartley**
*as the Personal Representative and/or Proposed Administrator of the Estate of Martin Hartley, deceased, and on behalf of all survivors of Martin Hartley*
represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Yurman**
represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alisha Halmon**
*individually, as surviving child of Carolyn Halmon*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Giaccone**
represented by **James Giaccone**
PRO SE

**Plaintiff**

**Robert Hofmiller**
*as Personal Representative of the Estate of Emma Graves, deceased, the late parent of Judith Hofmiller*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Zabatta** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Irina Zadok** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Veronica Hartley**<br>*as the spouse of Martin Hartley, deceased* | represented by | **John Patrick Dearie**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Melissa J Bernstein**<br>*individually, as surviving child of Roberta B. Heber* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Laurence Zalk** | represented by | **Laurence Zalk**<br>PRO SE |
| **Plaintiff** | | |
| **Nereida Zayas** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy Zellars** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Cannella**<br>*individually, as surviving child of Judith Hofmiller* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Eric Zellman** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Qwonjit Zimbi** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Hatwood** represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Zouvelos** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darren Zuidema** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gene Hayle** represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marc Zweig** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Giaccone**
*Personal Representative of the Estate of Vincent Giaccone, deceased Parent of 9/11 Decedent Joseph Giaccone*
represented by **James Giaccone**
(See above for address)
PRO SE

**Plaintiff**

**Louis Dimaria** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wallace B Katz** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Max Giaccone**
*Child of 9/11 Decedent Joseph Giaccone*

represented by **Max Giaccone**
PRO SE

**Plaintiff**

**Ruth D Depeaza**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Solomon Hedgemond**

represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Grijalvo**
*individually, as surviving child of Ramon Grijalvo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin P. Kelly**
*Child of 9/11 Decedent Timothy C. Kelly*

represented by **Kevin P. Kelly**
PRO SE

**Plaintiff**

**Louis Rinaldi**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trevor E Titer**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Basteri**

represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary K. Kelly**
*Child of 9/11 Decedent Timothy C. Kelly*

represented by **Mary K. Kelly**
PRO SE

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Allegra** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jo−Ann Nastri** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angelo L Dejoseph** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julie E. Kelly−McCormick**<br>*Spouse of 9/11 Decedent Timothy C. Kelly* | represented by | **Julie E. Kelly−McCormick**<br>PRO SE |
| **Plaintiff** | | |
| **Thomas Devaney** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Douglas W Hall**<br>*individually, as surviving sibling of Richard Hall* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julie E. Kelly−McCormick**<br>*Parent and legal guardian on behalf of C. E. K., minor child of 9/11 Decedent Timothy C. Kelly* | represented by | **Julie E. Kelly−McCormick**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Leonard Curcio** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth G Dickerson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Emmerle London** | represented by | |

| | | |
|---|---|---|
| | | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Ayers** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas J Zoccolo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Narasimha Sattaluri**<br>*Spouse of 9/11 Decedent Deepika Sattaluri* | represented by | **Narasimha Sattaluri**<br>PRO SE |
| **Plaintiff** | | |
| **Allen L. Warner**<br>*Child of 9/11 Decedent Brain Warner* | represented by | **Allen L. Warner**<br>PRO SE |
| **Plaintiff** | | |
| **Valerie Stephenson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Myrta Gschaar**<br>*individually, as surviving spouse of Robert Gschaar* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Patricia A. Warner−Proctor**<br>*Spouse of 9/11 Decedent Brian Warner* | represented by | **Patricia A. Warner−Proctor**<br>PRO SE |
| **Plaintiff** | | |
| **Robert Misciagna** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Cusumano** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Patricia Albero**<br>*c/o Attorney−in−Fact, Fred Corrado, individually, as surviving parent of Gary Albero* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Patricia A. Warner−Proctor**<br>*Parent and legal guardian on behalf of K. E. W., minor child of 9/11 Decedent Brian Warner* | represented by | **Patricia A. Warner−Proctor**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Maria I Coelaho** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas Goff** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John J Callahan** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vanessa Farneti** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Russell Dietz** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Andrew Albero**<br>*individually, as surviving sibling of Gary Albero* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Lisa Lam** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Zion**
*Spouse of 9/11 Decedent Charles A. Zion*
represented by **Carol Zion**
PRO SE

**Plaintiff**

**Henry Baptiste** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Romero** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Gregory** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Zion**
*Personal Representative of the Estate of Martin Zion, deceased Parent of 9/11 Decedent Charles A. Zion*
represented by **Jane Zion**
PRO SE

**Plaintiff**

**Gerard Coughlin** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence J Santucci** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **<u>Plaintiff</u>** | | |
| **Zachary Zion**<br>*Child of 9/11 Decedent Charles A. Zion* | represented by | **Zachary Zion**<br>PRO SE |
| **<u>Plaintiff</u>** | | |
| **Gloria Arias** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Zinaida Kunovskaya** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Barry Allen**<br>*individually, as surviving sibling of Eric Allen* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **<u>Plaintiff</u>** | | |
| **Thomas V Ford** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Igor Bumshteyn** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **Robert Barrett** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **<u>Plaintiff</u>** | | |
| **John Badagliacca**<br>*Child of John Badagliacca* | represented by | **John Badagliacca**<br>PRO SE |
| **<u>Plaintiff</u>** | | |
| **Michael Contino** | represented by | |

| | | |
|---|---|---|
| | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Badagliacca**<br>*Spouse of John Badagliacca* | represented by | **Nancy Badagliacca**<br>PRO SE |
| **Plaintiff** | | |
| **Daniel Carrigan** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marisol Almonte** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gregory Magnani** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nikki Badagliacca**<br>*Child of John Badagliacca* | represented by | **Nikki Badagliacca**<br>PRO SE |
| **Plaintiff** | | |
| **John Cronley** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tracy Adamchak** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Valentine** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Brown** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Grijalvo**<br>*individually, as surviving child of Ramon Grijalvo* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Prakas Chaudhuri** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Andrews** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alfred V Rosenstein** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alberto Betancourt** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Bini**
*Spouse of Carl Bini* represented by **Christine Bini**
PRO SE

**Plaintiff**

**John E Platt** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas D'Alessandro** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kris Blood**
*Spouse of Richard M. Blood Jr.* represented by **Kris Blood**
PRO SE

**Plaintiff**

**James R Williams Jr** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Hennessy** represented by

| | | |
|---|---|---|
| | | **John Patrick Dearie**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rhonda Hines** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daneya Jameson** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Keith S Phillips** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Feeley** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Blood**<br>*Child of Richard M. Blood Jr.* | represented by | **Michael Blood**<br>PRO SE |
| **Plaintiff** | | |
| **Vincent Chancey** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Grant** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary A Williams** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Fiorentino** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nataliya Caiazzo** | represented by | |

**Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Allen**
*as Personal Representative of the Estate of Edward Allen, deceased, the late sibling of Eric Allen*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**James W Donlin Jr**

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Hennessy**

represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Ellis**

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Kelly**

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marian Allen**
*individually, as surviving sibling of Eric Allen*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Ronald Henson** represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth P Jurgensen** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Cannizzaro**
*Child of Brian Cannizzaro*
represented by **Christopher Cannizzaro**
PRO SE

**Plaintiff**

**April Harris** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jackie Cannizzaro**
*Spouse of Brian Cannizzaro*
represented by **Jackie Cannizzaro**
PRO SE

**Plaintiff**

**Doris Aversano**
*individually, as surviving spouse of Louis F. Aversano, Jr*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Sharon Cobb−Glenn**
*Spouse of Harry Glenn*
represented by **Sharon Cobb−Glenn**
PRO SE

**Plaintiff**

**Lawrence Hoffman** represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Hoffman** represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doris Aversano**
*as the Personal Representative of the Estate of Louis F. Aversano Jr, deceased*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Timothy Hogan** represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane Hogan** represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mamie Holland**
*as the Personal Representative and/or Proposed Administrator of the Estate of Nathaniel Holland, deceased, and on behalf of all survivors of Nathaniel Holland*
represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mamie Holland**
*as the spouse of Nathaniel Holland, deceased*
represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Holley** represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Holt** represented by

| | | |
|---|---|---|
| | | **John Patrick Dearie**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Donna Holt** | represented by | **John Patrick Dearie**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Judith Holton** | represented by | **John Patrick Dearie**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Horvath** | represented by | **John Patrick Dearie**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Howard** | represented by | **John Patrick Dearie**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Waldemar Hubka** | represented by | **John Patrick Dearie**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Hudak** | represented by | **John Patrick Dearie**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carlos Hughes** | represented by | **John Patrick Dearie**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Hall**<br>*Personal Representative of the Estate of Dorothy Massey−Hall, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Antonio Aversano**<br>*individually, as surviving child of Louis F. Aversano Jr* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Karen Goggin**
*Personal Representative of the Estate of John Goggin, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Avia Hunt**
represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucy Finelli**
*Personal Representative of the Estate of Nicholas Finelli, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicholas Grindley**
*Personal Representative of the Estate of Nancy Murphy, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Hunt**
represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David W. Hyde**
represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Esther Greenberg**
*Personal Representative of the Estate of David Greenberg, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bruce Hydock**
represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Iglesias** represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Halpin**
*Personal Representative of the Estate of John Halpin, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelinda Imparato**
*as the Personal Representative and/or Proposed Administrator of the Estate of Silvio Imparato, deceased, and on behalf of all survivors of Silvio Imparato*
represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daphne Graham**
*Personal Representative of the Estate of Joseph Graham, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelinda Imparato**
*as the spouse of Silvio Imparato, deceased*
represented by **John Patrick Dearie**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Birla Gonzalez**
*Personal Representative of the Estate of Fernando Gonzalez, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Mohin**
*Personal Representative of the Estate of Timothy Mohin, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Magistro**
*Personal Representative of the Estate of Steven Magistro, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemary Aversano**
*individually, as surviving child of Louis F. Aversano Jr*
represented by **Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Karen Langer**
*Personal Representative of the Estate of Robert Langer, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Kelly**
*Personal Representative of the Estate of Karen Kelly, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Krasko**
*Personal Representative of the Estate of Geraldine Krasko, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Morales**
*Personal Representative of the Estate of Dennis Morales, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Piera McCarthy**
*Personal Representative of the Estate of Robert McCarthy, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stan LaPointe**
*Personal Representative of the Estate of John LaPointe, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Lacy**
*Personal Representative of the Estate of Alfred Borowski, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward McCarthy**
*Personal Representative of the Estate of Kevin McCarthy, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanne Maurer**
*as Personal Representative of the Estate of Joseph Maurer, Deceased Parent of Jill Marie Campbell, Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Duane**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Miuccio, Jr**
*as Personal Representative of the Estate of Robert Peter Miuccio, Sr., Deceased Sibling of Richard P. Miuccio, Deceased*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Machado**
*Personal Representative of the Estate of Alberto Machado, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Lopez**
*Personal Representative of the Estate of Luis Lopez, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Negri**
*Personal Representative of the Estate of Robert Negri, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Organ**
*Personal Representative of the Estate of Dennis Organ, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maribel Nieves**
*Personal Representative of the Estate of Abel Nieves, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Moran**
*Personal Representative of the Estate of Edward Moran, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Mucaria**
*Personal Representative of the Estate of Marilyn Mucaria, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Plate**
*Personal Representative of the Estate of Walter Plate, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edith Plaia**
*Personal Representative of the Estate of Joseph Fitzpatrick, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Paganucci**
*Personal Representative of the Estate of Vincent Paganucci, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Provino**
*Personal Representative of the Estate of Paul Provino, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leonarda Oliva**
*Personal Representative of the Estate of Ralph Oliva Sr., Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Precilla Rexach**
*Personal Representative of the Estate of Antolino Rexach, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Rakis**
*Personal Representative of the Estate of Freddie Wallace−Rakis, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Reynolds**
*Personal Representative of the Estate of Mary Reynolds, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Relyea**
*Personal Representative of the Estate of Larry Relyea, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gertie Reingold**
*Personal Representative of the Estate of Albert Reingold, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Murphy**
*Personal Representative of the Estate of Paul Murphy, Deceased;*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roseann Noce**
*Personal Representative of the Estate of John Noce, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ms. Lori O'Mara**
*Personal Representative of the Estate of Anthony Greco, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhonda Fields**
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suyapa Gomez**
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Galli**
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Futterman**
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Folds**
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Geipel**
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dimas Galeas**
represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randall Gourdine**
represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Geipel** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Garcia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Gourdine** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Grace** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lizzette Gayle** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Ferguson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Franggos** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nereida Figueroa** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Gonzalez−Muller** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Ferguson** represented by

**Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lillie M Gray** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Inga Evanson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosario Fattorusso** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bibi S Gopaul** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Gibbons** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Gassaso** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allen Gaudino** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathryn Gilchrist** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melinda Garcia** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anderson Green** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lidia R Dos Santos** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Franciosa** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Songhua Gu** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Graves** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Franco** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Geiss** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mohsen Vahedi** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian L Valade** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Valentin** represented by **Rosa Valentin**
PRO SE

**Plaintiff**

| | | |
|---|---|---|
| **Praxedis Valenzuela** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Bennett**<br>*individually, as surviving parent of Eric L. Bennett also known as Betty Bennett* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Mark Vantassel** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Vasquez** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Henry Vasquez** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Theodore Vassilowitch** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carol Vatter** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alfonso Vazquez** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Vincent Vdokakes** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rosendo Velez** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Bennett**<br>*as the Personal Representative of the Estate of Eric L. Bennett, deceased also known as Betty Bennett* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Desiree Didonna**<br>*Child of Carl Bini* | represented by | **Desiree Didonna**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Rose McNally** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Vessia** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph DiPilato**<br>*Child of Joseph DiPilato* | represented by | **Joseph DiPilato**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara C Mawra** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| | represented by | |

| | | |
|---|---|---|
| **Maria DiPilato**<br>*Spouse of Joseph DiPilato* | | **Maria DiPilato**<br>PRO SE |
| **Plaintiff** | | |
| **Lana Mitchell** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Daniel Friedman**<br>*Child of Andrew Friedman* | represented by | **Daniel Friedman**<br>PRO SE |
| **Plaintiff** | | |
| **Dennis McGunagle** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bonnie Miles** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mike Friedman**<br>*Child of Andrew Friedman* | represented by | **Mike Friedman**<br>PRO SE |
| **Plaintiff** | | |
| **Joanne Mifsud** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lisa Friedman−Clark**<br>*Spouse of Andrew Friedman* | represented by | **Lisa Friedman−Clark**<br>PRO SE |
| **Plaintiff** | | |
| **Jeffrey McClough** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **June Griffin**<br>*individually, as surviving spouse of John M. Griffin* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tommy Smith**<br>*individually, as surviving sibling of* | represented by | **Bruce Elliot Strong**<br>(See above for address) |

*Wanda Green* | | *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Miranda** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Hohlweck** represented by **Pamela Hohlweck**
*Spouse of Thomas W. Hohlweck Jr.*
PRO SE

**Plaintiff**

**Ianthe Vidal'Victor** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alisa McCoy** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheilisa McNeal** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saradha Moorthy** represented by **Saradha Moorthy**
*Spouse of Krishma Moorthy*
PRO SE

**Plaintiff**

**George Vieiro** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheryl McClough** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominick Vitucci** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Mifsud** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tommy Smith**
*individually, as surviving sibling of Wanda Green*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kym Voelker**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Miller**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Hrycak**
*individually, as surviving sibling of Marian R. Hrycak*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerome Mitchell**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yakov Volovnik**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Merkle**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sotireos Voyages**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Joseph P Mawra** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Ira Menkes** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Traddis Waddell** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Steven McAllister** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Michael McNally** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Michael Wagner** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Mary C Henwood**<br>*individually, as surviving parent of John Christopher Henwood* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Martha Meade** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |
| **Kenneth Walker** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| <u>**Plaintiff**</u> | | |

| | | |
|---|---|---|
| **Lois McNally** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Catherine M Eklund**<br>*individually, as surviving sibling of John Christopher Henwood* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Charles Walker** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Meade** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert McGuckin** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Buividas**<br>*individually, as surviving child of Marian R. Hrycak* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daniel McColgan** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stuart Bernstein**<br>*individually, as surviving child of Roberta B. Heber* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Dinia Wallace** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin McDevitt** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas McCoy** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Fitz Wallace** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vittoria F McGuckin** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stefanie Parish**<br>*Child of Carl Bini* | represented by | **Stefanie Parish**<br>PRO SE |
| **Plaintiff** | | |
| **Michael Melia** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julie Griffin**<br>*individually, as surviving child of John M. Griffin* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sharon Mitchell** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Robert Wallin** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Hall**
*as Personal Representative of the Estate of Ruth Hall, deceased, the late parent of Richard Hall*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milton McCormack** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debbie McColgan** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrence J Walsh** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Newman** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricardo Montero** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Howley**
*individually, as surviving spouse of Jennifer L. Howley*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Nikitenko** represented by **Daniel John Hansen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Morgan** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Douglas Hall**
*as Personal Representative of the Estate of Herman W. Hall, deceased, the late parent of Richard Hall*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Pasqualicchio** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Montoya** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Natole** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Wanicur** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David D Henwood, III**
*individually, as surviving sibling of John Christopher Henwood*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Pena** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Natalie Nurse** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Ward** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Harry Nasse** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Steven Mitchell** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frances D Pennington** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Ward** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brendan Carroll**<br>*Child of Michael T. Carroll* | represented by | **Brendan Carroll**<br>PRO SE |
| **Plaintiff** | | |
| **John Pappas** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carmela Modafferi** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Igor Nikitenko** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Felix Padilla** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frederick Warren** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Perry** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virgil Cumberbatch** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Pasqualicchio** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Pennington** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Carroll** represented by **Nancy Carroll**
*Spouse of Michael T. Carroll*
PRO SE

**Plaintiff**

**William Cummings** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Cunningham** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Murphy** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Gerard Cunningham** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Olivia Carroll**<br>*Child of Michael T. Carroll* | represented by | **Olivia Carroll**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Morris** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Warshaw** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Leoline Morris** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Cunningham** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Heather O'Dell** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Cunzo** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Matthew Grillo**<br>*Child of Joseph Grillo* | represented by | **Matthew Grillo**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Isaiah Washington** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kate Watson** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Grillo**<br>*Child of Joseph Grillo* | represented by | **Timothy Grillo**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Digma Hernandez**<br>*Spouse of Raul Hernandez* | represented by | **Digma Hernandez**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Christina Hughes**<br>*Child of Timothy Hughes* | represented by | **Christina Hughes**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Karen Hughes**<br>*Spouse of Timothy Hughes* | represented by | **Karen Hughes**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Sonia Lowe**<br>*as the Personal Representative of the Estate of Michael Parkes, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Michael Parkes* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anya Parkes**<br>*individually, as surviving sibling of Michael Parkes* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ralph Parkes**<br>*individually, as surviving parent of Michael Parkes* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sandra Patrocino**<br>*individually, as surviving spouse of Manuel D. Patrocino* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Patrocino**
*as the Personal Representative of the Estate of Manuel D. Patrocino, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Manuel D. Patrocino*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Hughes**
*Child of Timothy Hughes*

represented by **Kenneth Hughes**
PRO SE

**Plaintiff**

**Keyla Patrocino**
*individually, as surviving child of Manuel D. Patrocino*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alex M Patrocino**
*individually, as surviving child of Manuel D. Patrocino*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timothy Hughes**
*Hughes*

represented by **Timothy Hughes**
PRO SE

**Plaintiff**

**Camilla Webster**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luke Weeks**

represented by **Luke Weeks**
PRO SE

**Plaintiff**

**Christopher Jakubiak**
*Child of Maria Jakubiak*

represented by **Christopher Jakubiak**
PRO SE

**Plaintiff**

**Electra Weeks**

represented by

| | | |
|---|---|---|
| | | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Eduardo Weinschelbaum** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joanna Jakubiak**<br>*Child of Maria Jakubiak* | represented by | **Joanna Jakubiak**<br>PRO SE |
| **Plaintiff** | | |
| **Richard Morris** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Harry Weiss** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Milivoj Mrakovcic** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy Myles** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angelo Passanante** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kazimierz Jakubiak**<br>*Spouse of Maria Jakubiak* | represented by | **Kazimierz Jakubiak**<br>PRO SE |
| **Plaintiff** | | |
| **David Morales** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dorie Pearlman**<br>*individually, as surviving parent of Richard A. Pearlman* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorie Pearlman**
*as the Personal Representative of the Estate of Richard A. Pearlman, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Richard A. Pearlman*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eva Murphy**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barry Pearlman**
*individually, as surviving parent of Richard A. Pearlman*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Pearlman−Mason**
*individually, as surviving sibling of Richard A. Pearlman*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Ng−Pepe**
*individually, as surviving spouse of Salvatore F. Pepe*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashia Muhammad**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Ng−Pepe**
*as the Personal Representative of the Estate of Salvatore F. Pepe, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Salvatore F. Pepe*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Faustini**
*as Personal Representative of the Estate of Anna Maria Allen, deceased, the late sibling of Salvatore F. Pepe*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan O'Brian**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wlodzimierz Welenc**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leda Nasse**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Olivencia**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Malik Wellington**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank Palazzo**

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Wells−Lynn** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Steven Murphy** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Howard Wexler** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Whitaker** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine White** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Oleszko** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Nichols** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edda Padilla** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrizia Davis**
*individually, as surviving sibling of Salvatore F. Pepe*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Rosa Occhicone**<br>*individually, as surviving sibling of Salvatore F. Pepe* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Leonida R Pepe**<br>*individually, as surviving sibling of Salvatore F. Pepe* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Passanante** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rosemary Pepe**<br>*as Personal Representative of the Estate of Antoni Pepe, deceased, the late sibling of Salvatore F. Pepe* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Pawel Jakubiak**<br>*Child of Maria Jakubiak* | represented by | **Pawel Jakubiak**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Salvatore L Pepe**<br>*individually, as surviving child of Salvatore F. Pepe* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Mullooly** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Genoveffa Palmieri**<br>*individually, as surviving sibling of Salvatore F. Pepe* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debra McSweeney**<br>*Spouse of Timothy Patrick McSweeney* | represented by | **Debra McSweeney**<br>PRO SE |
| **Plaintiff** | | |
| **Ryan E O'Dell** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Debra McSweeney**<br>*Parent and legal guardian on behalf of P.M., minor child of 9/11 decedent Timothy Patrick McSweeney* | represented by | **Debra McSweeney**<br>(See above for address)<br>PRO SE |
| **Plaintiff** | | |
| **Michael Murphy** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Farooq Muhammad** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis T. McSweeney**<br>*Child of Timothy Patrick McSweeney* | represented by | **Dennis T. McSweeney**<br>PRO SE |
| **Plaintiff** | | |
| **Paul R Modafferi** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dulce Amada Pena** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Katherine McSweeney**<br>*Stepparent of Timothy Patrick McSweeney* | represented by | **Katherine McSweeney**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Tricia Moretti** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gabriele O'Connell** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Margaret M. McSweeney**<br>*Child of Timothy Patrick McSweeney* | represented by | **Margaret M. McSweeney**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Scott W O'Connell** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mathew A. Reda**<br>*Child of Gregory Reda* | represented by | **Mathew A. Reda**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Karen Porter** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jennifer D Prewitt** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nicole Reda**<br>*Spouse of Gregory Rida* | represented by | **Nicole Reda**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Moshe Portnoy** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Perry** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Vider Rivers**<br>*Child of David E. Rivers* | represented by | **James Vider Rivers**<br>PRO SE |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Thomas Pickarski** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mariana Z Perez**<br>*individually, as surviving spouse of Alejo Perez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sean Tullo** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ricky Vider**<br>*Spouse of David E. Rivers* | represented by | **Ricky Vider**<br>PRO SE |
| **Plaintiff** | | |
| **Mariana Z. Perez**<br>*as the Personal Representative of the Estate of Alejo Perez, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Alejo Perez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Olivia Vilardi−Perez**<br>*individually, as surviving child of Anthony Perez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Maria Perez**<br>*individually, as surviving parent of Anthony Perez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Antonio Perez**<br>*individually, as surviving parent of Anthony Perez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brian Perez**<br>*individually, as surviving sibling of Anthony Perez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Francine Scotto−Martino** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Scott Perez**<br>*individually, as surviving sibling of Anthony Perez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jyoti Zaveri** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maryann Prato** | represented by | **Daniel John Hansen**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary E White** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gwendolyn Pierce** | represented by | **Daniel John Hansen**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Pournaras** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Prewitt** represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clayton White** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gloria Moore**
*as administrator of the Estate of Scott Moore, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lavern White** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Parsons**
*as administrator of the Estate of Desmond Townsend, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Earl White** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Morris**
*as administrator of the Estate of Richard Morris, deceased and individually*
represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Esq. Attorney Thomas White** represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Patricia McCarthy**
*as administrator of the Estate of Dennis P. McCarthy, deceased and individually*

**Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Mikoleski**
*as administrator of the Estate of Edward Mikoleski, deceased and individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kerri Purdy**
*as administrator of the Estate of Michael Purdy, deceased and individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Williams**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Nemickas**
*as administrator of the Estate of Kestusis Nemickas, deceased and individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilbert Williams**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Milosevich**
*as administrator of the Estate of Chad Milosevich, deceased and individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline Nardino**
*as administrator of the Estate of John Anthony Nardino, deceased and individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yolanda Williams**

represented by **Kevin Shi Yi Wang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristy Parrella**
*as administrator of the Estate of Thomas Madden, deceased and individually*

represented by **Daniel John Hansen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Harry Williams** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jerry Williams** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christina Alger Wang**<br>*Child of David D. Alger* | represented by | **Christina Alger Wang**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Josephine Alger**<br>*Spouse of David D. Alger* | represented by | **Josephine Alger**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Tawanna Williams** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Williams** | represented by | **Kevin Shi Yi Wang**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Anderson**<br>*Sibling of Joseph J. Coppo Jr.* | represented by | **Mary Anderson**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa DiLallo Clark**<br>*Spouse of Thomas R. Clark* | represented by | **Lisa DiLallo Clark**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa DiLallo Clark**<br>*Parent and legal guardian on behalf of W.C.C., minor child of 9/11 decedent Thomas R. Clark* | represented by | **Lisa DiLallo Clark**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Mathew J. Clark**<br>*Child of Thomas R. Clark* | represented by | **Mathew J. Clark**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Coppo III**<br>*Child of Joseph J. Coppo* | represented by | **Joseph Coppo III**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Mario Perez**<br>*individually, as surviving parent of Nancy E. Perez* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Mario Perez**
*as the Personal Representative of the Estate of Nancy E. Perez, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Nancy E. Perez*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

**Ethan Greenberg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Michael Quinn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Yolanda Knepper**
*individually, as surviving sibling of Nancy E. Perez*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Berta Perez**
*individually, as surviving parent of Nancy E. Perez*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

**Alexander Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Samantha Emily Smith**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Plaintiff**

**Minerva Conti**
*individually, as surviving sibling of Nancy E. Perez*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Perry**
*individually, as surviving child of Emelda Perry*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Perry**
*as the Personal Representative of the Estate of Emelda Perry, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Emelda Perry*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Perry**
*individually, as surviving child of Emelda Perry*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peggy Perry**
*individually, as surviving spouse of Glenn Perry Sr*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peggy Perry**<br>*as the Personal Representative of the Estate of Glenn Perry Sr., deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Glenn Perry Sr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Glenn Jr Perry**<br>*individually, as surviving child of Glenn Perry Sr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Fairweather** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Curtin** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Miriam Rodriguez**<br>*Personal Representative of the Estate of Jorge Rodriguez, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Denise Scalza**<br>*Personal Representative of the Estate of Stephen Scalza, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jacob Rozenberg**<br>*Personal Representative of the Estate of Boris Rozenberg, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| | represented by | |

**Helen Vaughan**
*Personal Representative of the Estate of Stephen Vaughan, Deceased;*

**James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**JOHN FODER** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Rios**
*Personal Representative of the Estate of Judith Rios, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jack Halaby** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Ann Bennett**
*individually, as surviving sibling of Eric L. Bennett*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Susan Varrone**
*Personal Representative of the Estate of Anthony Varrone, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Rizzo**
*Personal Representative of the Estate of Daniel Rizzo, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Guinan** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shivonne Troy**
*Personal Representative of the Estate of Larry Troy, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeff Harris** represented by

| | | |
|---|---|---|
| | | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Fortunate Schulz**<br>*Personal Representative of the Estate of Richard Dellacona, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jabez Gordon** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Schubert**<br>*Personal Representative of the Estate of Thomas Schubert, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sylvain Gagne** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edward Schoales, Jr.**<br>*Personal Representative of the Estate of Edward Schoales, Sr., Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Susan Sheehy**<br>*Personal Representative of the Estate of Robert Sheehy, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth Valle**<br>*Personal Representative of the Estate of Norman Valle, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Gwendolyn Samuels**<br>*Personal Representative of the Estate of Roger Augusty, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael McGovern** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Kristina Tilearcio** represented by **James P. Kreindler**
*Personal Representative of the Estate of Robert Tilearcio, Deceased;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Sherman** represented by **James P. Kreindler**
*Personal Representative of the Estate of Evan Grose, Deceased;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luftim Mati** represented by **Luftim Mati**
PRO SE

**Plaintiff**

**Catherine Trotta** represented by **James P. Kreindler**
*Personal Representative of the Estate of John Morrissey, Deceased;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Lanzone** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisco Sosa** represented by **James P. Kreindler**
*Personal Representative of the Estate of Judith Sosa, Deceased;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronald Conrad Lozito** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurie Urban** represented by **James P. Kreindler**
*Personal Representative of the Estate of Brian Urban, Deceased;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Faith Smith** represented by **James P. Kreindler**
*Personal Representative of the Estate of Michael Smith, Deceased;*
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martin Monaghan** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Valery Roberts**<br>*Personal Representative of the Estate of Thomas Roberts, Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Lee** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Neary J Stephen** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Judith Ryan**<br>*Personal Representative of the Estate of Charles Wassil, Jr., Deceased;* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Terry Bennett**<br>*individually, as surviving parent of Eric L. Bennett* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **John Kilcoyne** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Police Officer Michael Murphy** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Patrick Kilgallen** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

**Karen Sasso**
*Personal Representative of the Estate of Robert Sasso, Deceased;*
represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Dwan McElroy**
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Christopher Murphy**
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kathryn McAdams**
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Patrick Montagano**
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**P.O. John Mascetti**
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Anita Lombardo**
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Robert M Knabbe**
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**John Marr**
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Thomas Manning**
represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Christopher F Murphy** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Bernice Mast** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Lopez** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Lonnborg** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sullivan P Brian** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Galileo Orlando** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Torres** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Meaghan Wilt**<br>*individually, as surviving child of Glenn Perry Sr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Caitlin Perry**<br>*individually, as surviving child of Glenn Perry Sr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| | | **Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robin Peterson**<br>*individually, as surviving spouse of William R. Peterson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robin Peterson**<br>*as the Personal Representative of the Estate of William R. Peterson, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of William R. Peterson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert M Peterson**<br>*individually, as surviving sibling of William R. Peterson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert M Peterson**<br>*as Personal Representative of the Estate of Robert Benjamin Peterson, deceased, the late parent of William R. Peterson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dianne Lynn Hudder**<br>*individually, as surviving sibling of William R. Peterson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Joseph Ra** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victor St. Hill** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Richard Ortiz** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angel Soto** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carol Tortorici** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nancy Sofikitis** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Stephen Nessler** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anna Yurovsky** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael Sofikitis** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin O'Neill** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Vincent Tesoriero** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Williams** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerard Siciliano** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Felice**
*individually, as surviving sibling of Glenn Pettit*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michaela Rispoli** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Felice**
*as the Personal Representative of the Estate of Glenn Pettit, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Glenn Pettit*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deirdre Kroupa**
*individually, as surviving sibling of Glenn Pettit*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Henry Raven** represented by **David Charles Cook**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neil Pettit**
*individually, as surviving sibling of Glenn Pettit*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Wixted**
*individually, as surviving parent of Glenn Pettit*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mac Wallace**

represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Knobel**
*individually, as surviving spouse of Tu−Anh Pham*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Knobel**
*as the Personal Representative of the Estate of Tu−Anh Pham, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Tu−Anh Pham*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Knobel**
*as Natural Guardian of VHK, a minor, as surviving child of Tu−Anh Pham*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aimsley Rattray** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lily Smalheiser** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard J Rotelli** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brett Porigow** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Shier** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Trimboli** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leland J Roy** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katarzyna Sosnowski** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan Yurich** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Weisenberg** represented by

**David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alphonse Sicignano** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Weintraub** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Teresa** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sergeant John White** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lloyd Shears Jr.** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Viscardi** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vijaya Sinha** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morisse Silas Von−Shabelewska** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James O'Brien** represented by **David Charles Cook**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Steven Pastorek** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Urciuoli** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Heriberto Pratts** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gerard Vanderstar** | represented by | **David Charles Cook**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Samantha Dolan**<br>*Child of Brendan Dolan* | represented by | **Samantha Dolan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Sarah Dolan**<br>*Child of Brendan Dolan* | represented by | **Sarah Dolan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Stacey Dolan**<br>*Spouse of Brendan Dolan* | represented by | **Stacey Dolan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Danielle Ganci Cowan**<br>*Child of Peter J. Ganci* | represented by | **Danielle Ganci Cowan**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Carolyn LaFrance**<br>*individually, as surviving sibling of Alan LaFrance* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter J. Ganci III**<br>*Child of Peter J. Ganci* | represented by | **Peter J. Ganci III**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 35**<br>*being intended to designate the* | represented by | **Bruce Elliot Strong**<br>(See above for address) |

*Personal Representative of the Estate of William D. Lake, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (o*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Ganci**
*Spouse of Peter J. Ganci*

represented by **Kathleen Ganci**
PRO SE

**Plaintiff**

**Kyler Lake**
*individually, as surviving child of William D. Lake*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 36**
*being intended to designate the Personal Representative of the Estate of Kenneth Charles Ledee, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdict*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olivia Ledee Lindsey**
*individually, as surviving child of Kenneth Charles Ledee*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Ledee**
*individually, as surviving parent of Kenneth Charles Ledee*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Craig Harris**
*Child of Stewart D. Harris*

represented by **Craig Harris**
PRO SE

**Plaintiff**

| | | |
|---|---|---|
| **Jessica Leduc**<br>*individually, as surviving child of Alexis Leduc* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Elissa Harris**<br>*Child of Stewart D. Harris* | represented by | **Elissa Harris**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Sheila Harris**<br>*Spouse of Stewart D. Harris* | represented by | **Sheila Harris**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Holland IV**<br>*Child of Joseph Holland III* | represented by | **Joseph Holland IV**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Holland**<br>*Spouse of Joseph Holland III* | represented by | **Kathleen Holland**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Kathryn J. Hussa**<br>*Spouse of Robert R. Hussa* | represented by | **Kathryn J. Hussa**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Hussa**<br>*Child of Robert R. Hussa* | represented by | **Robert Hussa**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Alexis John Leduc**<br>*individually, as surviving child of Alexis Leduc* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Hussa**<br>*Child of Robert R. Hussa* | represented by | **Thomas Hussa**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen N. Zapata**<br>*Child of Joseph J. Coppo Jr.* | represented by | **Kathleen N. Zapata**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Alexia Leduc**<br>*individually, as surviving child of Alexis Leduc* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elvis Leduc**
*individually, as surviving child of Alexis Leduc*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cindy Leduc−Sanchez**
*individually, as surviving child of Alexis Leduc*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Farrally−Plourde**
*individually, as surviving child of Charles A. Lesperance*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Farrally−Plourde**
*as the co−Personal Representative of the Estate of Charles A. Lesperance, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Charles A. Lesperance*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie K. Lesperance**
*individually, as surviving child of Charles A. Lesperance*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie K. Lesperance**
*as the co−Personal Representative of the Estate of Charles A. Lesperance, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Charles A. Lesperance*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nilaja A. Shealy−Loveless**
*individually, as surviving child of Charles A. Lesperance*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 37**
*being intended to designate the Personal Representative of the Estate of Nancy Liz, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (or havi*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Liz**
*individually, as surviving sibling of Nancy Liz also known as Domingo Liz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose Liz**
*as Personal Representative of the Estate of Jose Liz, Sr., deceased, the late parent of Nancy Liz also known as Domingo Liz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrease Aiken**
*Child of 9/11 Decedent Terrance Aiken*

represented by **Terrease Aiken**
PRO SE

**Plaintiff**

**Deborah Amato**
*Spouse of 9/11 Decedent James M.*

represented by **Deborah Amato**
PRO SE

*Amato*

**Plaintiff**

| | | |
|---|---|---|
| **Gail S. Clark**<br>*Spouse of 9/11 Decedent Richard T. Myhre* | represented by | **Gail S. Clark**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Felicia Corbett Jones**<br>*Spouse of 9/11 Decedent Joseph Corbett* | represented by | **Felicia Corbett Jones**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa B Crawford**<br>*Spouse of 9/11 Decedent James L. Crawford* | represented by | **Lisa B Crawford**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa B Crawford**<br>*Parent and legal guardian on behalf of I.C., minor child of 9/11 Decedent James L. Crawford Jr.,* | represented by | **Lisa B Crawford**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Leveen**<br>*Spouse of 9/11 Decedent Jeffrey E. LeVeen* | represented by | **Christine Leveen**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Kathryn Lee LeVeen**<br>*Child of 9/11 Decedent Jeffrey E. LeVeen* | represented by | **Kathryn Lee LeVeen**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Susan McDermontt**<br>*Spouse of 9/11 Decedent Matthew T. Mcdermott* | represented by | **Susan McDermontt**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Alana McGovern**<br>*Child of 9/11 Decedent Scott M. McGovern* | represented by | **Alana McGovern**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jill McGovern**<br>*Spouse of 9/11 Decedent Scott M. McGovern* | represented by | **Jill McGovern**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Nicole McGovern**<br>*Child of 9/11 Decedent Scott M. McGovern* | represented by | **Nicole McGovern**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Diane Monahan**<br>*Spouse of 9/11 Decedent John G. Monahan* | represented by | **Diane Monahan**<br>PRO SE |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Elvira P. Murphy Trayner**<br>*Spouse of 9/11 Decedent John G. Monahan* | represented by | **Elvira P. Murphy Trayner**<br>PRO SE |
| **Plaintiff** | | |
| **Judith Bram Murphy**<br>*Spouse of 9/11 Decedent Brian J. Murphy* | represented by | **Judith Bram Murphy**<br>PRO SE |
| **Plaintiff** | | |
| **Margaret Jane Murphy**<br>*Child of 9/11 Decedent Patrick S. Murphy* | represented by | **Margaret Jane Murphy**<br>PRO SE |
| **Plaintiff** | | |
| **Sean Timothy Murphy**<br>*Child of 9/11 Decedent Patrick S. Murphy* | represented by | **Sean Timothy Murphy**<br>PRO SE |
| **Plaintiff** | | |
| **Jonathan S. Myhre**<br>*Child of 9/11 Decedent Richard T. Myhre* | represented by | **Jonathan S. Myhre**<br>PRO SE |
| **Plaintiff** | | |
| **Robert Abraham** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dean Abruscato** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Paul Adams** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Samuel Aizer** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Anzalone** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carmen Anzalota** | represented by | **Megan Wolfe Benett**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose R. Arias** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Arvanites** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Ashton** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Barrett** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roy Bell** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diego Betancur** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Blanco** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Boshell** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Braunstein** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donald Bruce** represented by

**Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**George Camacho** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrick Carr** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eligia Carradero** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Carter** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Carton** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Cash** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Cavelli** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelo C. Charles−Pepe** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Contino** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**John Cookson** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joseph Cooney** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Richard Cozzolino** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Nelida Cruz** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michael Curley** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**William Denis** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**IAN GULARTE** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**IAN GULARTE** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Vance Huff** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Vivian Henao** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Guzman** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mayluz C. Hendrickson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Florence Hanley** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sergio Hidalgo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Camilla Hellman** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Hadden** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Heffernan** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**VonRoy Hyman** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerry M Holley** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Henning** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynnette Hayes** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Gularte** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Horan** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Herrera** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Hayes** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene Gurevich** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janie A Hendricks** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafael R Hernandez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brett Hospedales** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nyree Hickman** represented by **Christopher R. LoPalo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eva Horvatchgonda** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly H Hoyte** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Weiqi Yu** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernadine Harvey** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenny Hardy** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edna Hardy** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candido Hernandez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mel Hantz** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mattie Ibraheim** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Patricia Phelan−Byrnes**
*individually, as surviving parent of Kenneth Phelan*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Phelan−Byrnes**
*as the Personal Representative of the Estate of Kenneth Phelan, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel T Phelan**
*individually, as surviving child of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Phelan**
*individually, as surviving child of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth J Phelan, Jr**
*individually, as surviving child of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Phelan**
*individually, as surviving child of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Phelan−Cox**
*individually, as surviving sibling of Kenneth Phelan*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margarite Bonomo**
*as the Personal Representative of the Estate of Frank J. Bonomo, deceased*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Jean Oslyn Powell**

represented by **Jean Oslyn Powell**
PRO SE

**Plaintiff**

**Joshua Powell**

represented by **Joshua Powell**
PRO SE

**Plaintiff**

**Alexander W. Trant**
*Child of 9/11 Decedent Daniel Trant*

represented by **Alexander W. Trant**
PRO SE

**Plaintiff**

**Wendy Lynn Ploger**
*individually, as surviving child of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendy Lynn Ploger**
*as the Personal Representative of the Estate of Robert R. Ploger III, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne D Ploger**
*as Personal Representative of the Estate of Maj. General Robert R. Ploger, II, deceased, the late parent of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Anthony Bono**
*individually, as surviving child of Frank J. Bonomo*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Daniel B Ploger**
*individually, as surviving sibling of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Fiehrer Ploger**
*individually, as surviving sibling of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marguerite Ploger**
*individually, as surviving sibling of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marianne Ploger Hill**
*individually, as surviving sibling of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wayne David Ploger**
*individually, as surviving sibling of Robert R. Ploger III*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Harris**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Wah**
(See above for address)
*TERMINATED: 11/10/2020*

**Vianny Maria Pichardo**
(See above for address)
*TERMINATED: 06/20/2020*

**Plaintiff**

**Walter Hayden**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Najem A Ibrahiem**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Hill** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hoyte** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natasha Hammonds** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leatha Harris** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Hickey** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Trant**
*Child of 9/11 Decedent Daniel Trant* represented by **Jessica Trant**
PRO SE

**Plaintiff**

**Michele D Harris** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Trant**
*Spouse of 9/11 Decedent Daniel Trant* represented by **Kathleen Trant**
PRO SE

**Plaintiff**

**Stafford Henry** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yan Fen Huang** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Kim Trimingham−Aiken**<br>*Spouse of 9/11 Decedent Terrance Aiken* | represented by | **Kim Trimingham−Aiken**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jeffrey M Bright**<br>*as the Personal Representative of the Estate of Gary L. Bright, deceased* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Zenda Gutierrez**<br>*as Personal Representative of the Estate of Zandra Marie Ploger (nee Flores), deceased, the late spouse of Robert R. Ploger III* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Zenda Flores Gutierrez−Klingenberg**<br>*individually, as surviving sibling of Zandra Marie Cooper Ploger (nee Flores)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Zenda Flores Gutierrez−Klingenberg**<br>*as the Personal Representative of the Estate of Zandra Marie Cooper Ploger (nee Flores), deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Zandra Marie Cooper Ploger (nee Flores)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wendy L Ploger**<br>*as Personal Representative of the Estate of Robert R. Ploger III, deceased, the late spouse of Zandra Marie Cooper Ploger (nee Flores)* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zenda Flores Gutierrez−Klingenberg** *as Personal Representative of the Estate of Zenaida Frances Flores, deceased, the late parent of Zandra Marie Cooper Ploger (nee Flores)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerald Thomas Flores** *individually, as surviving sibling of Zandra Marie Cooper Ploger (nee Flores)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilbert Norman Flores** *individually, as surviving sibling of Zandra Marie Cooper Ploger (nee Flores)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zaneta Frances Flores** *individually, as surviving sibling of Zandra Marie Cooper Ploger (nee Flores)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zena T Wilderman** *individually, as surviving sibling of Zandra Marie Cooper Ploger (nee Flores)*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Cherubin**
*individually, as surviving child of Zandra Marie Cooper Ploger (nee Flores)*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Boyle**
*Parent of 9/11 decedent Michael Boyle*
represented by **Barbara Boyle**
PRO SE

**Plaintiff**

**Danielle Bruehert**
*Child of 9/11 decedent Richard Bruehert*
represented by **Danielle Bruehert**
PRO SE

**Plaintiff**

**Christina Bruehert**
*Child of 9/11 decedent Richard Bruehert*
represented by **Christina Bruehert**
PRO SE

**Plaintiff**

**JoAnne Bruehert**
*Spouse of 9/11 decedent Richard Bruehert*
represented by **JoAnne Bruehert**
PRO SE

**Plaintiff**

**Jason A. Bruno**
*Child of 9/11 decedent Rachel Tamares*
represented by **Jason A. Bruno**
PRO SE

**Plaintiff**

**Juan B. Bruno**
*Spouse of 9/11 decedent Rachel Tamares*
represented by **Juan B. Bruno**
PRO SE

**Plaintiff**

**Robert J. Bruno**
*Child of 9/11 decedent Rachel Tamares*
represented by **Robert J. Bruno**
PRO SE

**Plaintiff**

**Antonio D'antonio**
*Spouse of 9/11 decedent Mary D'Antonio*
represented by **Antonio D'antonio**
PRO SE

**Plaintiff**

**Elizabeth D'antonio**
*Child of 9/11 decedent Mary D'Antonio*
represented by **Elizabeth D'antonio**
PRO SE

**Plaintiff**

**Craig Pohlmann**
*individually, as surviving child of William H. Pohlmann*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roxana Olivieri**
*individually, as surviving sibling of Giovanna Porras*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adela Romero**
*individually, as surviving parent of Giovanna Porras*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adela Romero**
*as the Personal Representative of the Estate of Giovanna Porras, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Giovanna Porras*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Potorti**
*individually, as surviving sibling of James E. Potorti*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monique Powell**
*individually, as surviving sibling of Shawn E. Powell*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Pugliese**
*individually, as surviving spouse of*

represented by **Bruce Elliot Strong**
(See above for address)

*Robert D. Pugliese*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Pugliese**
*as the Personal Representative of the Estate of Robert D. Pugliese, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Robert D. Pugliese*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josephine Pugliese**
*individually, as surviving parent of Robert D. Pugliese*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Pugliese**
*individually, as surviving child of Robert D. Pugliese*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Pugliese**
*individually, as surviving child of Robert D. Pugliese*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dennis Pugliese**
*individually, as surviving child of Robert D. Pugliese*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Elizabeth Gardner**<br>*Spouse of 9/11 decedent Thomas Gardner* | represented by | **Elizabeth Gardner**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Margarite Bonomo**<br>*on behalf of all survivors and all legally entitled beneficiaries and family members of Frank J. Bonomo* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |

**Plaintiff**

| | | |
|---|---|---|
| **Aracelis Albero**<br>*on behalf of all survivors and all legally entitled beneficiaries and family members of Gary Albero* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Allen Heck** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Miledys Hernandez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

| | | |
|---|---|---|
| | | *ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Doris Aversano**<br>*on behalf of all survivors and all legally entitled beneficiaries and family members of Louis F. Aversano Jr.* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **NILDA QUINONES** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rene B. Hannafin**<br>*Spouse of 9/11 decedent Thomas Hannafin* | represented by | **Rene B. Hannafin**<br>PRO SE |
| **Plaintiff** | | |
| **Aphrodite De Jesus** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Roland Harris** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Riviecchio** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lillian Herz** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rolando Henao** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Luz Rios** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Colleen Regan** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lourdes Rivera** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher James Cleary**<br>*on behalf of all survivors and all legally entitled beneficiaries and family members of Kevin F. Cleary* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia Mary Cleary**<br>*on behalf of all survivors and all legally entitled beneficiaries and family members of Kevin F. Cleary* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **William Cintron−Lugos**<br>*on behalf of all survivors and all legally* | represented by | **Bruce Elliot Strong**<br>(See above for address) |

| | | |
|---|---|---|
| *entitled beneficiaries and family members of Edna Cintron* | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020* |

**Plaintiff**

| | | |
|---|---|---|
| **Jennifer Harvey−Trainor**<br>*Spouse of 9/11 decedent Emeric J. Harvey* | represented by | **Jennifer Harvey−Trainor**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Dorothy Mauro−Jastremski**<br>*Spouse of 9/11 decedent Charles A. Mauro* | represented by | **Dorothy Mauro−Jastremski**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Anne Mcginley**<br>*Child of 9/11 decedent Daniel F. McGinley* | represented by | **Anne Mcginley**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Juana Colon**<br>*on behalf of all survivors and all legally entitled beneficiaries and family members of Jaime Concepcion* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Liliana Riera** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Madeline Mcginley**<br>*Child of 9/11 decedent Daniel F. McGinley* | represented by | **Madeline Mcginley**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Leonora Rivieccio** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Margaret Mcginley**<br>*Spouse of 9/11 decedent Daniel F. McGinley* | represented by | **Margaret Mcginley**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Murphy** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Peter Mcginley**<br>*Child of 9/11 decedent Daniel F. McGinley* | represented by | **Peter Mcginley**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Jose Rios** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Diana P Castano**<br>*on behalf of all survivors and all legally entitled beneficiaries and family members of Alejandro Castano* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Gary Ravenell** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eduardo Reyes−Bravo** | represented by | **Christopher R. LoPalo**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Florence Kneff**
*on behalf of all survivors and all legally entitled beneficiaries and family members of Matthew Diaz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Brian Ring**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guarinex Rincon**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helga Curtin**
*on behalf of all survivors and all legally entitled beneficiaries and family members of Michael Curtin*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Walter Rainey**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**James E DiChiaro**
*on behalf of all survivors and all legally entitled beneficiaries and family members of Patricia F. DiChiaro*

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Milagros Rios** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Garvin Richardson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Dale**
*on behalf of all survivors and all legally entitled beneficiaries and family members of Titus Davidson*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Adelaide Rajkumar** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter Cusick** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Shirletta Reynolds** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Natasha Rivera** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Glenn Cutler** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **William Rolon** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jerzy Cybulski** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Andrzej Czajka** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Adam Davidson**<br>*on behalf of all survivors and all legally entitled beneficiaries and family members of Lawrence Davidson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen J. Carlson**<br>*individually, as surviving child of Rosemarie C. Carlson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Leyda C Ayala**
*on behalf of all survivors and all legally entitled beneficiaries and family members of Samuel (Sandy) Ayala*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jeffrey M Bright**
*on behalf of all survivors and all legally entitled beneficiaries and family members of Gary L. Bright*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Angeles Rivera**
*on behalf of all survivors and all legally entitled beneficiaries and family members of Ana M. Centeno*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Michael Roehrig** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana P Castano**
*as the Personal Representative of the Estate of Alejandro Castano, deceased*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Azelia Rosado** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Connie Robinson** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jose A Rodriguez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Rose** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gladys Rolon** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Cynthia Robinson** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Victor Rosario** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Rosado** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Chana Rizel** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Julio Rosado** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Frank Rizzo** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Angeles Rivera**<br>*as the Personal Representative of the Estate of Ana M. Centeno, deceased* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |
| **Plaintiff** | | |
| **Casiri A Rojas** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felix Rony** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Roehrig** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Roman** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemary Rodriguez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances T Rodriguez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peggy Rizzo** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendy Rodriguez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Rodriguez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Rodriguez** represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gianna Mercado** represented by **Christopher R. LoPalo**
(See above for address)

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Police Officer Mildred Rodriguez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jesus Rodriguez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Teresa Ryan** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Blake Sandberg** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sung Yeul Ryu** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Warrnia Rumph** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **David Rosenfeld** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ann I Ryu** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Tara Ruppert** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Billy SanInocencio** | represented by | |

| | | |
|---|---|---|
| | | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ana M Sanchez** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Sheldon Salinsky** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Barbara Minervino**<br>*Spouse of 9/11 decedent Louis J. Minervino* | represented by | **Barbara Minervino**<br>PRO SE |
| **Plaintiff** | | |
| **Terence Mcginley**<br>*Child of 9/11 decedent Daniel F. McGinley* | represented by | **Terence Mcginley**<br>PRO SE |
| **Plaintiff** | | |
| **Laina Minervino**<br>*Child of 9/11 decedent Louis J. Minervino* | represented by | **Laina Minervino**<br>PRO SE |
| **Plaintiff** | | |
| **Marisa Minervino**<br>*Child of 9/11 decedent Louis J. Minervino* | represented by | **Marisa Minervino**<br>PRO SE |
| **Plaintiff** | | |
| **Christina M. Princiotta**<br>*Child of 9/11 decedent Vincent Princiotta* | represented by | **Christina M. Princiotta**<br>PRO SE |
| **Plaintiff** | | |
| **Helga Curtin**<br>*as the personal Representative of the Estate of Michael Curtin, deceased* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Karen Princiotta**<br>*Spouse of 9/11 decedent Vincent Princiotta* | represented by | **Karen Princiotta**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Nancy Sparozic**<br>*Sibling of 9/11 decedent Charles A. Mauro* | represented by | **Nancy Sparozic**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Adam Davidson**<br>*as the co−Personal Representative of the Estate of Lawrence Davidson, deceased* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Tanya Dale**<br>*as the Personal Representative of the Estate of Titus Davidson, deceased* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Phillip Davidson**<br>*as Personal Representative of the Estate of Ragland Davidson, deceased, the late parent of Titus Davidson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address) |

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Amy M Knight**
*individually, as surviving sibling of Titus Davidson*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Denzil Davidson**
*individually, as surviving sibling of Titus Davidson*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**David L. Albert**
*Child of 9/11 Decedent Jon L. Albert*

represented by **David L. Albert**
PRO SE

**Plaintiff**

**Donna L. Albert**
*Spouse of 9/11 Decedent Jon L. Albert*

represented by **Donna L. Albert**
PRO SE

**Plaintiff**

**Stephen L. Albert**
*Child of 9/11 Decedent Jon L. Albert*

represented by **Stephen L. Albert**
PRO SE

**Plaintiff**

**Christine Baione**
*Child of 9/11 Decedent Louis J. Modafferi*

represented by **Christine Baione**
PRO SE

**Plaintiff**

| | | |
|---|---|---|
| **Nicole DeAngelis**<br>*Child of 9/11 Decedent Thomas P. DeAngelis* | represented by | **Nicole DeAngelis**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Patricia J. Deangelis**<br>*Spouse of 9/11 Decedent Thomas P. DeAngelis* | represented by | **Patricia J. Deangelis**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Dori E. Freund**<br>*Child of 9/11 Decedent Peter L. Freund* | represented by | **Dori E. Freund**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Julie A. Freund**<br>*Child of 9/11 Decedent Peter L. Freund* | represented by | **Julie A. Freund**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Peter C. Freund**<br>*Child of 9/11 Decedent Peter L. Freund* | represented by | **Peter C. Freund**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Robin A. Freund**<br>*Spouse of 9/11 Decedent Peter L. Freund* | represented by | **Robin A. Freund**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Joanne Modafferi**<br>*Spouse of 9/11 Decedent Louis J. Modafferi* | represented by | **Joanne Modafferi**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Anna Mojica**<br>*Spouse of 9/11 Decedent Manuel Mojica, Jr.* | represented by | **Anna Mojica**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Letty Mojica**<br>*Sibling of 9/11 Decedent Manuel Mojica, Jr.* | represented by | **Letty Mojica**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Manny Mojica**<br>*Child of 9/11 Decedent Manuel Mojica, Jr.* | represented by | **Manny Mojica**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Stephanie Mojica**<br>*Child of 9/11 Decedent Manuel Mojica, Jr.* | represented by | **Stephanie Mojica**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Amanda R. O'Connor**<br>*Child of 9/11 Decedent Diana J. O'Connor* | represented by | **Amanda R. O'Connor**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **William O'Connor**<br>*Spouse of 9/11 Decedent Diana J. O'Connor* | represented by | **William O'Connor**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Teresa J Pycior**<br>*individually, as surviving spouse of Joseph J. Pycior* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Teresa J Pycior**<br>*as the Personal Representative of the Estate of Joseph J. Pycior, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Joseph J. Pycior* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anne Wodenshek**<br>*Spouse of 9/11 Decedent Christopher Wodenshek* | represented by | **Anne Wodenshek**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Haley Wodenshek**<br>*Child of 9/11 Decedent Christopher Wodenshek* | represented by | **Haley Wodenshek**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Pycior**<br>*individually, as surviving child of Joseph J. Pycior* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Pycior**<br>*individually, as surviving child of Joseph J. Pycior* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Mollie Wodenshek**<br>*Child of 9/11 Decedent Christopher* | represented by | **Mollie Wodenshek**<br>PRO SE |

*Wodenshek*

**Plaintiff**

**Sarah Wodenshek**
*Child of 9/11 Decedent Christopher Wodenshek*
represented by **Sarah Wodenshek**
PRO SE

**Plaintiff**

**William Wodenshek**
*Child of 9/11 Decedent Christopher Wodenshek*
represented by **William Wodenshek**
PRO SE

**Plaintiff**

**Joseph Raines**
*individually, as surviving sibling of Harry Raines*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ida Riese**
*as Personal Representative of the Estate of Gloria Raines, deceased, the late parent of Harry Raines*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**JoAnn Boutureira**
*individually, as surviving sibling of Harry Raines*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark S Raines**
*individually, as surviving sibling of Harry Raines*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gloria Reinholtz**
*individually, as surviving sibling of Harry Raines*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ida Riese**
*individually, as surviving sibling of Harry Raines*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Ramsaur**
*individually, as surviving spouse of Deborah Ramsaur*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Ramsaur**
*as the Personal Representative of the Estate of Deborah Ramsaur, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Deborah Ramsaur*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Ramsaur**
*individually, as surviving child of Deborah Ramsaur*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Ramsaur**
*individually, as surviving child of Deborah Ramsaur*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **James Reszke**<br>*individually, as surviving spouse of Martha M. Reszke* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **James Reszke**<br>*as the Personal Representative of the Estate of Martha M. Reszke, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Martha M. Reszke* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Daas** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Timothy Dailey** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas D'Alto** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Eugene Dalton** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michael Dalton** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony D'amico** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephen D'amico** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominic Daniele** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Danyo** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Daquila** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helena Dardzinska** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Jonas**
*individually, as surviving spouse of Martha M. Reszke*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark A Jonas**
*as Personal Representative of the Estate of Martha Magdalena Brunson, deceased, the late parent of Martha M. Reszke*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lina Dicola**
*individually, as surviving child of Martha M. Reszke*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexander Darmiento** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony D'Ateno** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John D'Attore** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Orlando Davila** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kirby Davis** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Warren Davis** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**J.A. Reynolds**
*individually, as surviving parent of Bruce A. Reynolds*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Keegan**
*individually, as surviving child of Eileen M. Rice*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Brian Keegan**<br>*as the co−Personal Representative of the Estate of Eileen M. Rice, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Eileen M. Rice* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Davis** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Guillermo Daza** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Carmen Daza** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ernesto Barrera**<br>*Spouse of 9/11 Decedent Ana Barrera* | represented by | **Ernesto Barrera**<br>PRO SE |
| **Plaintiff** | | |
| **Matthew J. Liz−Ramirez**<br>*individually, as surviving child of Nancy Liz* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Linda Bowman**<br>*Spouse of 9/11 Decedent Larry Bowman* | represented by | **Linda Bowman**<br>PRO SE |
| **Plaintiff** | | |
| **Anastasia Mancini**<br>*individually, as surviving spouse of Francisco M. Mancini a/k/a Frank Mancini also known as Anastasia Louvelos* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

| | | |
|---|---|---|
| **Kathleen Box**<br>*Spouse of 9/11 Decedent Gary Box* | represented by | **Kathleen Box**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Christopher Della Pietra**<br>*Sibling of 9/11 Decedent Joseph Della Pietra* | represented by | **Christopher Della Pietra**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Anastasia Mancini**<br>*as the Personal Representative of the Estate of Francisco Mancini (a/k/a Frank Mancini), deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Francisco M. Mancini a/k/a Frank Manci*<br>*also known as*<br>Anastasia Louvelos | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rosalie B. Downey**<br>*Spouse of 9/11 Decedent Raymond M. Downey* | represented by | **Rosalie B. Downey**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Anastasia Mancini**<br>*as Natural Guardian of SM, a minor, as surviving child of Francisco M. Mancini a/k/a Frank Mancini*<br>*also known as*<br>Anastasia Louvelos | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christy Ferer**<br>*Spouse of 9/11 Decedent Neil D. Levin* | represented by | **Christy Ferer**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony DeAgresta** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Mancini**<br>*individually, as surviving sibling of Francisco M. Mancini a/k/a Frank Mancini* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Helene Gnazzo**<br>*Child of 9/11 Decedent John T. Gnazzo* | represented by | **Helene Gnazzo**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Anthony Mancini**<br>*as the Personal Representative of the Estate of Lea Sola (a/k/a Lea Mancini), deceased, the late parent of Francisco M. Mancini a/k/a Frank Mancini* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Helene Gnazzo**<br>*Child of 9/11 Decedent John T. Gnazzo* | represented by | **Helene Gnazzo**<br>(See above for address)<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 38**<br>*being intended to designate the Personal Representative of the Estate of Louis N. Mariani, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdiction (* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Christine Mariani**<br>*individually, as surviving sibling of Louis N. Mariani* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Doe 39**<br>*being intended to designate the Personal Representative of the Estate of William A. Mathesen, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of competent jurisdictio* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John Gnazzo**<br>*Child of 9/11 Decedent John T. Gnazzo* | represented by | **John Gnazzo**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Doreen Debattista** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard Debraux** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joseph Hromada**<br>*Spouse of 9/11 Decedent Milagros Hromada* | represented by | **Joseph Hromada**<br>PRO SE |

**Plaintiff**

| | | |
|---|---|---|
| **Michael DeFilippo** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Richard DeFresco** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carlos DeJesus** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maria Dejesus** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Gabriel Delgado** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Juan M Delgado Jr** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Robert Del Rio** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Ofelia DeLaCruz** | represented by | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Michael Delaney** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James DeLayo** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steve Delea** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frank D'Elia** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charles Dell'accio** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arthur Delprete** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diane DeLuca** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony DeMarco** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louis Demarco** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Demarco** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Frank DeMasi** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Demko** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Denni** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Deodato** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kevin Deprospo** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dominick Derasmo** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas DeSando** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Desimone** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert Desmond** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent DeSouza** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **James DeStasio** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Johannes DeSwart** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **James Devery** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Peter Devito** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edwin Diaz** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Hector Diaz** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ruth Diaz** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nicholas Dibono** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Michael DiCosmo** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Rosa Diez** | represented by | **Aoife–Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael DiFrancisco** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Digiorgio** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raymond Dilena** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pietra Dimaagio** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrew Dipadova** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert DiPaola** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric DiPrima** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pat Dispigna** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francine DiStauro** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hugh Diver** represented by **Aoife–Roisin Nora Bourke**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benedetto Diverde** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanna Dixon–Reisman** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richard Doerler** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Doerler** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Doherty** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Baraheen Ashrafi**
*as the Personal Representative of the Estate of Mohammed S. Chowdhury, deceased*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Daniel Doll** represented by **Aoife–Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pedro Dominguez** represented by

| | | |
|---|---|---|
| | | **Aoife−Roisin Nora Bourke**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Louis Depirro** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dennis Ditucci** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kenneth Donohue** | represented by | **Kenneth Donohue**<br>PRO SE |
| **Plaintiff** | | |
| **Roseann Dorval−Penna** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **William Cintron−Lugos**<br>*as the Personal Representative of the Estate of Edna Cintron, deceased also known as William Cintron* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021*<br><br>**Stephen Wah**<br>(See above for address)<br>*TERMINATED: 11/10/2020*<br><br>**Vianny Maria Pichardo**<br>(See above for address)<br>*TERMINATED: 06/20/2020* |
| **Plaintiff** | | |
| **Steven Farkas** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |

**Michael Fitzpatrick** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marlando Williams** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Morgan** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Ginsburg** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregg Donato** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Dondiego** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Donnelly** represented by **Aoife−Roisin Nora Bourke**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Neidich** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antoinette Holley** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Ryan** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Plaintiff** | | |
| **James Mohan** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John Goetz** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Ciro Migliore** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Vincent Tesoriero** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Dyke Nikqi** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas McTigue** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Anthony Flammia** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Rivera** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Robert McGrath** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raphael Fragola** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Plaintiff** | | |
| **Mokhtar Mullaei** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joan Riche** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Albert Troche** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John P. Ryan** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Thomas Tracy** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Edwin Webster** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Joseph Vitto** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Juan Martinez** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Noel Davidson**<br>*individually, as surviving sibling of Titus Davidson* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**William Kehoe** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Hucks** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Davidson−Simpson**
*individually, as surviving sibling of Titus Davidson*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Clayton Othiossinir** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evis Jones**
*individually, as surviving sibling of Titus Davidson*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)

*TERMINATED: 04/29/2021*

**Plaintiff**

**Richard Holmberg** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juana Colon**
*as the Personal Representative of the Estate of Jaime Concepcion deceased*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Denis McCarthy** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Anthony DeRubbio**
*individually, as surviving sibling of David P. DeRubbio*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Kiernan** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mohammed Ali Sha** represented by **Mohammed Ali Sha**
PRO SE

**Plaintiff**

**Florence Kneff**
*as the Personal Representative of the Estate of Matthew Diaz, deceased*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Mathew von Seydewitz**

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Florence Kneff**
*as Personal Representative of the Estate of Karen Diaz, deceased, the late spouse of Matthew Daiz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Carlos Gonzalez**

represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher J Diaz**
*individually, as surviving child of Matthew Diaz*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Thomas Manning** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Ryan** represented by **Dennis G. Pantazis , Sr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy B. Fleming**
(See above for address)
*LEAD ATTORNEY*

**Jonathan P. Vuotto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Wewe** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher J Diaz**
*as Personal Representative of the Estate of Michael Diaz, deceased, the late child of Matthew Diaz*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Michael O'Brien** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Michael C Diaz**<br>*individually, as surviving sibling of Matthew Diaz* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Howard Lemkin** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Wendy Mella−Mejia** | represented by | **Megan Wolfe Benett**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sandra Ahern**<br>*as Personal Representative of the Estate of Christopher Diaz, deceased, the late sibling of Matthew Diaz* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Kanishka Agarwala**<br>(See above for address)<br>*LEAD ATTORNEY*<br><br>**Nicholas Robert Maxwell**<br>(See above for address)<br>*TERMINATED: 04/29/2021* |

**Plaintiff**

| | | |
|---|---|---|
| **Shelly Ray Watford**<br>*As Personal Representative of the Estate of Edith Watford, deceased, the late parent of Brenda E. Conway* | represented by | **Bruce Elliot Strong**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jerry Stephen Goldman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Inocencio Rivera** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Pommells** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James E DiChiaro**
*individually, as surviving child of Patricia F. DiChiaro*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Mario Marsich** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawrence Rottkamp** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James E DiChiaro**
*as the Personal Representative of the Estate of Patricia F. DiChiaro, deceased*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Jonantony Paese** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Zuk** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James E Dicharo**
*as Personal Representative of the Estate of Joseph L. DiChiaro, deceased, the late spouse of Patricia F. DiChiaro*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Rodney Morris** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Rendino** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas L DiChiaro**
*individually, as surviving child of Patricia F. DiChiaro*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Angel Rosado** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vijaya Sinha** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Bennett** represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Thomas Willoughby** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Baraheen Ashrafi**
*on behalf of all survivors and all legally entitled beneficiaries and family members of Mohammed S. Chowdhury*
represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Michael Liporace** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Ormsby** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael McCarroll** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Leonard** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louise Friscia** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theodore Goldfarb** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Ubides** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adele Verde** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larry Stewart** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael O'Donnell** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milton Gordon** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James O'Neill, Jr.** represented by **Megan Wolfe Benett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Laure Anaya**
*Individually;*
represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Peter Drennan**
Joseph Peter Drennan, Attorney−at−Law
218 North Lee Street
Ste Third Floor
Alexandria, VA 22314−2631
703−519−3773
Fax: 703−997−2591
Email: joseph@josephpeterdrennan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Joseph Donahue**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Michael Donahue**
The Donahue Law Firm
18 West St.
Annapolis, MD 21401
410−280−2023
Email: pmd@wisedonahue.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Y McLane**
Law Office of P. York McLane
14015 Park Dr., Ste. 111
Tomball, TX 77377
281−357−0800
Email: yorkmclane@yahoo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Louis Rocco**
Fleischman Bonner & Rocco LLP
81 Main Street
White Plains

Ste 515
New York, NY 10601
914−278−5100
Fax: 914−591−5245
Email: procco@fbrllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
Fleischman Bonner & Rocco LLP
445 Hamilton Avenue
Suite 402
White Plains, NY 10601
917−583−8966
Fax: 917−591−5245
Email: sdavies@fbrllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Peter Donahue**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Laure Anaya**
*Personal Representative of the Estate of Calixto Anaya, Jr.*

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jane Doe 42**
*being intended to designate the Personal Representative of the Estate of Philip D. Miller, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of comp.juris.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Kristina−Marie Anaya**

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandon Michael Anaya** represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Anaya** represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Turner Haefele**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helen L. Colhoun**
*Individually;* represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arlene Miller**
*individually, as surviving spouse of Philip D. Miller* represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**

(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Helen L. Colhoun**
*Personal Representative of the Estate of Liam Joseph Colhoun*

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brigid Colhoun**

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 43**
*being intended to designate the Pers. Rep. of the Estate of Peter A. Nelson, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appointed by a court of comp . jurisd.*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**M. Rita Dacosta**
*Individually;*

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert T. Ogren**
*as the Personal Representative of the*

represented by **Bruce Elliot Strong**
(See above for address)

*Estate of Joseph J. Ogren, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Joseph J. Ogren*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**M. Rita Dacosta**
*Personal Representative of the Estate of Carlos DaCosta*

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Ogren**
*individually, as surviving parent of Joseph J. Ogren*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Daniel DaCosta**

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Antonio da Costa**

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph DiMartino**
*Individually;*

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lance Edward Ogren**
*individually, as surviving sibling of Joseph J. Ogren*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Joseph DiMartino**
*Personal Representative of the Estate of Deborah Ann Dimartino*

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Oitice**
*as the Personal Representative of the Estate of Samuel Oitice, deceased, and on behalf of all survivors and all legally entitled beneficiaries and family members of Samuel Oitice*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**John Doe 44**
*being intended to designate the Personal Representative of the Estate of James W. Parham, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appoint. by a court of comp. jurisd.*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Samantha Dimartino**

represented by

**James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Dimartino**

represented by

**James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Doe 45**
*being intended to designate the Personal Representative of the Estate of Leobardo L. Pascual, deceased, said name being fictitious, her/his true name is not presently known, confirmed, and/or has not been duly appoint. by a court of comp. ju*

represented by

**Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)

*TERMINATED: 04/29/2021*

**Plaintiff**

**Peter A. Dionisio**
*Personal Representative of the Estate of Anthony Dionisio, Jr.*

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Pascual Ortiz**
*individually, as surviving parent of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Mirna Huerta Aguirre**
*individually, as surviving spouse of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Diego Lopez Reyes**
*individually, as surviving child of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Lucille Dionisio**
*Individually;*

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Lopez Reyes**
*individually, as surviving child of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)
*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

**Lucille Dionisio**
*Personal Representative of the Estate of Anthony Dionisio, Jr.*

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lizeth Lopez Huerta**
*individually, as surviving child of Leobardo L. Pascual*

represented by **Bruce Elliot Strong**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerry Stephen Goldman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kanishka Agarwala**
(See above for address)

*LEAD ATTORNEY*

**Nicholas Robert Maxwell**
(See above for address)
*TERMINATED: 04/29/2021*

**Plaintiff**

| | | |
|---|---|---|
| **Lucille Dionisio**<br>*Personal Representative of the Estate of Anthony Dionisio* | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephanie Dionisio** | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deborah Ann Phinney** | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara M. Duffy**<br>*Individually;* | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Barbara M. Duffy**<br>*Personal Representative of the Estate of Michael Joseph Duffy* | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **John M. Duffy** | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Marykay Duffy−Kemper** | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth A. Emery**<br>*Individually;* | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Elizabeth A. Emery**<br>*Personal Representative of the Estate of Edgar H. Emery, Jr.* | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Brian K. Emery** | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John M. Galvin**<br>*Individually;* | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address) |

| | | |
|---|---|---|
| | | *LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John M. Galvin**<br>*Personal Representative of the Estate of Thomas E. Galvin* | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **John M. Galvin, Jr.** | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Diverra Galvin** | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Kathy Galvin Callahan** | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Lynn Galvin** | represented by | **Susan M. Davies**<br>(See above for address) |
| **Plaintiff** | | |
| **Thomas Frank Getzendanner** | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Frank Getzendanner**<br>*Personal Representative of the Estate of Susan Getzendanner* | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Frank Getzendanner**<br>*Personal Representative of the Estate of Elizabeth A. Getzendanner* | represented by | **Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Thomas Frank Getzendanner**<br>*Personal Representative of the Estate of Joseph W. Getzendanner* | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Martha Lingen** | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deodat Guman**<br>*Individually;* | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Deodat Guman**<br>*Personal Representative of the Estate of Melaissa Guman* | represented by | **James Patrick Bonner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Susan M. Davies**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Deodat Guman**
*Personal Representative of the Estate of Babita Girjamatie Guman*

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Guman**

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna M. Hall**
*Individually;*

represented by **James Patrick Bonner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan M. Davies**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Angelini**
*as surviving parent of Joseph A. Angelini, Jr., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annmarie Angelini**
*as surviving Sibling of Joseph J. Angelini, Jr., Deceased*

represented by **James P. Kreindler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Hunce**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noel Hernandez**

represented by **Christopher R. LoPalo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Hunte**

represented by

| | | |
|---|---|---|
| | | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Compton Hinds** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Amy Hulth** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Raymond Harris** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Mary M. Angelini**<br>*as surviving Sibling of Joseph J. Angelini, Jr., Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Winston Henry** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Timothy Clarke**<br>*as surviving Sibling of Christopher R. Clarke, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Jermel A Harvin** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **Nelson R Harris** | represented by | **Christopher R. LoPalo**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Plaintiff** | | |
| **NA BNY Mellon**<br>*as Personal Representative of the Estate of Victor Hugo Paz Gutierrez, Deceased* | represented by | **James P. Kreindler**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |